Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

Column headers: 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 401, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 dep) - Post Implant Facts 401, 403 | Weiser (8/18/09 dep) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 dep) - Post Implant Facts 401, 403 | Standerfer (10/29/09 dep) - Post Implant Facts 401, 403 | Davis (5/5/10 dep) - Post Implant Facts 401, 403 | Metzler (3/23/10 dep) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 408, 410 | Systemic injuries 401, 403 | Medical device reports/corporate revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403 | Irving's letter and clinical results 401, 403, 802 | Nargol/Norris Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | Other |
|---|---|---|---|---|---|---|
| PLT-00001 | DEPUY050669539 | DEPUY050669545 | End Game The Failure of Total Hip Replacement | 00/00/0000 | | |
| PLT-00002 | DEPUY011509131 | DEPUY011509132 | Updated PRA for Pinnacle MOM (Dr Irving) | 12/16/2010 | P-00056 | |
| PLT-00003 | DEPUY002082020 | DEPUY002082020 | 2 Follow Up Items | 09/25/2007 | P-00089 | |
| PLT-00004 | DEPUY007134992 | DEPUY007134993 | Eat, Drink and Gain Sales! | 00/00/0000 | P-00128 | |
| PLT-00005 | DEPUY006671793 | DEPUY006671808 | Take a step to help reduce hip arthritis pain pamphlet | 00/00/2009 | P-00131 | |
| PLT-00006 | DEPUY053475557 | DEPUY053475559 | Meeting Minutes from DePuy One-Piece Metal-on-Metal IDE Clinical Investigators Meeting February 11, 2001 | 02/11/2001 | P-00132 | |
| PLT-00007 | DEPUY063019852 | DEPUY063019854 | Letter from Dr. John Irving re: issues with DePuy Hip systems | 00/00/0000 | P-00138 | |
| PLT-00008 | DEPUY002088934 | DEPUY002088938 | Pinnacle Hip Solutions Campaign Launches at 2008 AAOS! | 03/03/2008 | P-00143 | |
| PLT-00009 | DEPUY001321751 | DEPUY001321751 | Aspheric Positioning Statement | 03/19/2008 | P-00146 | |
| PLT-00010 | | | Metal on Metal THA: How did we get here? Clinical Literature Review | 00/00/0000 | | |
| PLT-00011 | SIMP000019527 | SIMP000019529 | RE: Jeff Joerres. | 08/13/2010 | P-09252 | no foundation |
| PLT-00012 | DEPUY038225791 | DEPUY038225831 | DePuy's Polyethylene Marathon | 00/00/0000 | | |
| PLT-00013 | DEPUY032246096 | DEPUY032246104 | Marathon Cross-Linked Polyethylene | 00/00/0000 | | |
| PLT-00014 | DEPUY091757626 | DEPUY091757729 | Cross-Sectional, Multi-Center, Evaluation of 8-Year Metal Ion Trends for Pinnacle MOM System Used in Primary Total Hip Arthroplasty 10017 - Pinnacle MOM | 11/21/2014 | | 403 |
| PLT-00015 | DEPUY048359419 | DEPUY048359420 | PINNACLE clinical research strategy | 06/05/2000 | | |
| PLT-00016 | DEPUY-R-006474073 | DEPUY-R-006474074 | DePuy Advertising Campaign during Olympics | 06/05/2008 | | |
| PLT-00017 | DEPUY050252199 | DEPUY050252206 | Marathon Cross-Linked Polyethylene 0601-76-050 (Rev. 3) | 00/00/0000 | | |
| PLT-00018 | | | 4/25/2013 Letter from Joshua Jacobs with AAOS to Dr. Margaret Hamburg re: Docket FDA-2011-N-0661 | 04/25/2013 | P-01157 | 401, 403 - ___ |
| PLT-00019 | DEPUY014621784 | DEPUY014621784 | Change in 510k philosophy? | 01/21/2010 | P-00178 | |
| PLT-00020 | DEPUY071808269 | DEPUY071808281 | Discontinuation of Metal Liners | 05/15/2013 | P-00776 | no foundation |
| PLT-00021 | DEPUY001321751 | DEPUY001321751 | Aspheric Heads Positioning Statement | 00/00/0000 | P-00836 | |
| PLT-00022 | DEPUY014514547 | DEPUY063145157 | RE: TrueGlide | 06/29/2011 | P-00613 | |
| PLT-00023 | DEPUY000345866 | DEPUY000345866 | Fwd: Ghostwriters and Retaining HCP Family Members | 02/11/2010 | P-00614 | 401, 403 - ___ |
| PLT-00024 | DEPUY000487131 | DEPUY000487132 | RE: Updated | 09/05/2008 | P-00631 | |
| PLT-00025 | DEPUY000384754 | DEPUY000384754 | Advancing High Stability and Low Wear | 00/00/2008 | P-00708 | |
| PLT-00026 | DEPUY019393887 | DEPUY019393932 | PowerPlay AID, INC Integrity Selling Material | 00/00/2010 | P-00709 | |
| PLT-00027 | DEPUY008656656 | DEPUY008656650 | WW Acetabular Meeting Follow Up | 05/21/2008 | P-00712 | |
| PLT-00028 | DEPUY-R-003490532 | DEPUY-R-003490535 | FW: Best in class MOM bearing | 08/21/2008 | P-00721 | |
| PLT-00029 | | | Pharmaceutical and Device Industry and Conflict of Interest Policy, Brown Alpert Medical School | 00/00/0000 | | Exhibit not made available—Objections reserved |
| PLT-00030 | ENGHUR000007755 | ENGHUR000007756 | RE: DePuy Ranked #1 MoM Brand by Surgeons | 06/05/2010 | P-00769 | |
| PLT-00031 | DEPUY020568809 | DEPUY020568812 | 2008 Direct-to-Patient Campaign | 00/00/2008 | P-00826 | |
| PLT-00032 | DEPUY030631625 | DEPUY030631625 | RE: Pinnacle Abstracts | 05/16/2006 | P-00844 | |
| PLT-00033 | DCMED000158108 | DCMED000158136 | NEW DePuy Hip Patient Education Materials | 01/28/2011 | P-00863 | |
| PLT-00034 | DEPUY046258123 | DEPUY046258182 | Hip Business Unit Annual CRC Review Agenda | 05/12/2006 | P-00866 | |
| PLT-00035 | DEPUY063303838 | DEPUY063303838 | Project Approval Form Alternate Bearing Project | 02/12/1995 | P-00870 | |
| PLT-00036 | | | Never Stop Moving Don't let hip arthritis pain stop you from moving | 00/00/0000 | P-00876 | |
| PLT-00037 | DEPUY018130475 | DEPUY018130476 | Encouraging Comments from a Design Consultant | 01/30/2001 | P-00877 | |
| PLT-00038 | | | Federal Register Vol. 78, No. 13 Proposed Rules | 01/18/2013 | P-00887 | 401, 403 |
| PLT-00039 | DEPUY025082310 | DEPUY025082312 | ASR Deficiency Letter | 02/13/2005 | P-00890 | |
| PLT-00040 | DCMED-00015812 | DCMED-00015814 | Hip replacement solutions from DePuy Orthopaedics | 00/00/2011 | P-00899 | |
| PLT-00041 | DEPUY001380440 | DEPUY001380448 | Don't let hip arthritis pain stop you from moving | 00/00/2008 | P-00949 | |
| PLT-00042 | DEPUY030091862 | DEPUY030091864 | Corail/Pinnacle CDM Revision | 09/28/2010 | P-01060 | |
| PLT-00043 | DEPUY058962702 | DEPUY058962734 | Pinnacle hip solutions Design Rationale | 00/00/2010 | P-01107 | |
| PLT-00044 | SCHM000000042 | SCHM000000056 | The Second Billion powerpoint (color) | 00/00/0000 | P-01131 | |
| PLT-00045 | DEPUY000446504 | DEPUY000446504 | Coach K TrueGlide Ad | 00/00/2008 | P-01145 | |
| PLT-00046 | | | Hipreplacement.com screenshot 2013 | 10/07/2013 | P-01245 | |
| PLT-00047 | DEPUY002104695 | DEPUY002104698 | Email re Best in class MoM bearing | 08/20/2008 | P-01297 | |
| PLT-00048 | DEPUY063303035 | DEPUY063303035 | Memo re meeting minutes 1st designing surgeon meeting | 05/09/1995 | P-01487 | |
| PLT-00049 | MONITOR_REPORTS000000001 | MONITOR_REPORTS000000148 | Final First Quarterly Report of the Monitor for DePuy Orthopaedics, Inc. | 03/18/2008 | P-01712 | |
| PLT-00050 | MONITOR_REPORTS000000149 | MONITOR_REPORTS000000313 | Final Second Quarterly Report of The Monitor for DePuy Orthopaedics, Inc. | 05/16/2008 | P-01713 | |
| PLT-00051 | MONITOR_REPORTS000000584 | MONITOR_REPORTS000000735 | Final Fifth Quarterly Report of The Monitor for DePuy Orthopaedics, Inc. | 02/09/2009 | P-01716 | |
| PLT-00052 | DEPUY000551879 | DEPUY000551879 | Email re MoM problems | 06/23/2010 | P-01738 | |
| PLT-00053 | DEPUY051870556 | DEPUY051870559 | aSphere Design Rationale 0612-20-508 | 00/00/2009 | P-01873 | |
| PLT-00054 | DEPUY064066546 | DEPUY064066569 | aSphere Design Rationale 0612-20-508 (Rev 2) | 00/00/2010 | P-01874 | |
| PLT-00055 | DEPUY076518918; DEPUY076518919; DEPUY076518916; DEPUY076518917; DEPUY063116679; DEPUY076518923 | DEPUY076518918; DEPUY076518919; DEPUY076518916; DEPUY076518917; DEPUY063116680; DEPUY076518107 | Help for RMR | 07/19/2013 | P-03027 | |
| PLT-00056 | ABRAMSON 654 | ABRAMSON 671 | High Stability Low Wear Compendium (0612-17-508 Rev. 1) (Color) | 00/00/2008 | P-07467 | |
| PLT-00057 | DEPUY008588507 | DEPUY008588540 | Pinnacle Design Rationale 0612-69-507 | 00/00/2008 | P-08001 | |
| PLT-00058 | DEPUY008972632 | DEPUY008972635 | Request for PRA/HHE | 12/02/2010 | P-08045 | |
| PLT-00059 | DEPUY038996174 | DEPUY038996175 | Overview of Proactive Post Marketing surveillance Procedure | 00/00/0000 | P-09220 | |
| PLT-00060 | DEPUY047288268 | DEPUY047288268 | WWHBT PPPT | 07/20/2007 | P-00148 | No date |
| PLT-00061 | DEPUY062999089 | DEPUY062999091 | Follow up to our conversation this morning | 09/05/2012 | P-00150 | |
| PLT-00062 | DEPUY003502811 | DEPUY003502812 | Hip society meeting update w/T Schmalzried | 09/26/2008 | P-00151 | |
| PLT-00063 | DEPUY063019848 | DEPUY063019854 | Check out Complaints Soar on Hip Implants as Dangers are Studied - NYTimes.com | 08/28/2011 | P-00155 | No date |
| PLT-00064 | DEPUY002140711 | DEPUY002140735 | DePuy Hips: The power of branding to solidify leadership | 00/00/0000 | P-09633 | No date |
| PLT-00065 | DEPUY009975544 | DEPUY009975555 | ASR XL Situation Assessment. 2nd Meeting. Johnson & Johnson Medical | 00/00/0000 | P-09900 | No date |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401,403 | ASR 408 | Advertising 401,403 | Discontinuation of Ultumet 401,403,407 | Andrews (2/8/05) | Weiser (8/18/09) | Rodriguez (9/8/09) | Standerfer (10/29/09) | Davis (1/19/10) | Metzler (3/23/10) | FCPA | Alleged manuf. defect | DPA 401,403,404,408,410 | Systemic injuries 401,403 | Medical device reports... 401,403,802 | Media reports 401,403,802 | Ultima 401,403,802 | Japan 401,403,802 | Irving's letter/clinical results 401,403,802 | Nargol/North Tees 401,403,802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-00066 | DEPUY045413994 | DEPUY045414779 | Chart re Sum of Distrib Amount, includes: 2005-2011 Clinical and Consulting Payments, 1996-2011 Royalty payments | 00/00/0000 | P-09910 | | | | | X | X | X | X | X | X | | | | | | X | | | | | | | | |
| PLT-00067 | DEPUY064723094 | DEPUY064724008 | Chart re Sum of Distrib Amount, includes: 2005-2012 Clinical and Consulting Payments | 00/00/0000 | P-09911 | | | | | X | X | X | X | X | X | | | | | | X | | | | | | | | |
| PLT-00068 | DEPUY012772707 | DEPUY012772703 | Pinnacle France Reimbursement | 06/30/2006 | P-09393 | | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-00069 | SCHM000008638 | SCHM000008655 | Big Balls and Thin Liners: A Triumph of Hope Over Reason In Opposition | 00/00/0000 | P-10038 | X | | | | | | | | | | | | | | | X | | | | | | | | No date |
| PLT-00070 | DEPUY000346174 | DEPUY000346174 | RE: MoM | 02/03/2010 | P-10046 | X | | | | X | X | X | X | | | | | | | | | | | | | | | | |
| PLT-00071 | DEPUY003357026 | DEPUY003357047 | Analyst Reports on ASR Recall | 08/26/2010 | P-10085 | X | X | | | X | X | X | X | X | X | | | | | | | | X | | | | X | | |
| PLT-00072 | DEPUY003891856 | DEPUY003891891 | Pre-work planning deck | 07/01/2010 | | | | | | X | X | X | X | X | | | | | | | | | | | | | | | |
| PLT-00073 | DEPUY050490158 | DEPUY050490158 | International Hip Strategy Marketing Plan 2003 - 2004 | 00/00/0000 | | X | | | | | | | | | | | | | | | | | | | X | | | | |
| PLT-00074 | DEPUY022085913 | DEPUY022085951 | Hip/Knee Pricing Review | 06/17/2011 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00075 | DEPUY051796182 | DEPUY051796183 | Thomas Parker Vail Choice of implants | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | No date |
| PLT-00076 | DEPUY007076829 | DEPUY007076829 | Market Research Competitive Notes | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | No date |
| PLT-00077 | DEPUY070746113 | DEPUY070746131 | Current Q&A, Hot Topics Report for MD&D | 01/07/2013 | | X | X | | | X | X | X | X | X | X | | | X | | | X | | | | | | | | |
| PLT-00079 | DEPUY083189188 | DEPUY083189229 | Review of Consumer Research: "Real Life Tested" 2013 Two Years Post Introduction AAU Re contact study | 00/00/0000 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00080 | MICA000023458 | MICA000023460 | DePuy Revision Hips | 04/01/2009 | | | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-00081 | DEPUY025483037 | DEPUY025483040 | Hospital Value Brief Gription TF Acetabular Revision System 0M0911 | 00/00/2011 | | | | | X | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00082 | DEPUY068648264 | DEPUY068648267 | Quick Question | 07/18/2011 | | X | X | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00083 | DEPUY020954866 | DEPUY020954866 | Hip Tactical_May 11 | 06/03/2011 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00084 | DEPUY025484001 | DEPUY025484006 | Reclaim Revision Hip System Pricing Strategy | 00/00/2011 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00085 | DEPUY057470932 | DEPUY057470933 | Pricing Strategy - RECLAIM and GRIPTION TF | 09/06/2011 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00086 | DEPUY-R-001646002 | DEPUY-R-001646002 | Aspheric Positioning Statement | 03/31/2008 | P-00160 | | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-00087 | DEPUY-R-006841475 | DEPUY-R-006841492 | Build the DePuy Power Brand 2009/2010 DePuy Orthopaedics Direct-to-Patient Plan | 06/19/2009 | | | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-00088 | ALC 000097 | ALC 000101 | The Ohio State University Medical Center Surgery Consent Form Ray Wasielewski | 11/14/2000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00089 | DEPUY051336040 | DEPUY051336047 | RE: MoM Outlier Effects 2012FEB .pptx | 03/21/2012 | P-10185 | | | | | X | X | X | X | X | X | | | | | | X | | | | | | | | |
| PLT-00090 | DEPUY090344040 | DEPUY090344045 | Pinnacle Outcomes Study Patient 0892 | 00/00/0000 | | | | | | X | | | | | | | | | | | X | | | | | | | | |
| PLT-00091 | CAD006263 | CAD006294 | Building the DePuy Power Brand 2008 "Never Stop Moving" campaign Analysis Executive Summary | 06/23/2009 | | | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-00092 | DEPUY000758760 | DEPUY000758768 | METAL - Exploitation Paper | 00/00/0000 | | | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-00093 | DEPUY000920580 | DEPUY000920587 | Kurt Kitzger Consulting | 00/00/2005 | | | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-00094 | DEPUY006656037 | DEPUY006656038 | Dear Surgeon Letter | 05/16/2011 | | | | X | | | | | | | | | | | | | X | | | | | | | | |
| PLT-00095 | DEPUY024774818 | DEPUY024774822 | 2008 Budget Risks (Hips, ORCA, Consumer Marketing, Field Marketing, and Market Research) | 00/00/0000 | | X | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-00096 | DEPUY073020641 | DEPUY073020644 | Key Message Master May 1/Final/Approved | 01/09/2013 | | X | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00097 | DEPUY073609973 | DEPUY073609980 | AAOS 2013 Key Messages | 03/12/2013 | | X | X | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00098 | DEPUY089123932 | DEPUY089123932 | Risk Sharing Analysis | 05/21/2014 | | | | | | X | X | X | X | X | X | | | | | | X | | | | | | | | |
| PLT-00099 | DEPUY006791315 | DEPUY006791315 | 99.9% Midterm Survival of the Pinnacle Multi-Liner Acetabular Cup in a Prospective Multi-Center Study | 00/00/0000 | P-00827 | | | | X | X | | | | | | | | | | | | | | | | | | | |
| PLT-00100 | DEPUY-R-001518567 | DEPUY-R-001518581 | 2010 Acceleration & Growth Plan US JTE | 00/00/2010 | | X | | | | X | X | X | X | | | | | | | | | | | | | | | | |
| PLT-00101 | | | W.B. Carrell Memorial Clinic - Physician Information. Website Print out | 04/07/2015 | | | | | | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | | |
| PLT-00102 | DEPUY059955351 | DEPUY059955387 | Leading from our Strengths. EMEA Umbrella M.D.s Orientation. September 25 & 26th, 2001 | 9/25/2001 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00103 | DEPUY000323489 | DEPUY000323505 | FW: MHRA Alert on MoM Hips | 04/30/2010 | P-00271 | | | X | | X | X | X | X | X | X | | | | | | X | | | | | | | | |
| PLT-00104 | EOUSA 753 | EOUSA 777 | Deferred Prosecution Agreement | 09/27/2007 | P-00444 | | | | | X | | | | | | | | X | | | | | | | | | | | |
| PLT-00105 | HEINRICH-000021560 | HEINRICH-000021561 | Mary Toubin Revision Surgery Scheduled | 05/31/2012 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00106 | DEPUY008220211 | DEPUY008220249 | Orthopedics Division 10 years Metasul Competence in tribology | 00/00/0000 | | | | | X | | | | | | | | | | | | | | | | | | | | |
| PLT-00107 | DEPUY052046675 | DEPUY052046682 | Nanoparticles can cause DNA damage across a cellular barrier | 10/22/2009 | | | | | | X | X | X | X | | | | | | | | | | | | | | | | |
| PLT-00108 | DEPUY061984054 | DEPUY061984078 | CeraNews The Magazine of Cera Tec AG, Medical Products Division. Issue 1/2010 | 00/00/0000 | | | | | | X | X | X | X | | | | | | | | X | | | | | | | | |
| PLT-00109 | | | Royalty Payment Information for Dr. Schmalzried | 00/00/0000 | P-00071 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00110 | SCHM000054835 | SCHM000054868 | TPS Job Description | 09/01/2005 | P-00079 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00111 | | | 2013 AAOS Annual Meeting Prevalence of Pseudotumors in Asymptomatic Patients with Modular Metal-on-Metal Total Hip arthroplasties | 06/00/2013 | P-00511 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00112 | SimulatorTesting30(b)(6)000000178 | SimulatorTesting30(b)(6)000000182 | Rough Notes on Testing Spreadsheet | 00/00/0000 | P-00526 | | | | | | | | | | | | | | | | | | | | | | | | No date |
| PLT-00113 | | | Pinnacle MOM Wear Cycles Slideshow | 12/01/2012 | P-00548 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00114 | GRIF000007311 | GRIF000007349 | Metal-on-Metal Bearings Why I Use Them | 03/10/2005 | P-00588 | | | | | X | X | X | X | X | X | | | | | | | X | | | | | | | |
| PLT-00115 | GRIF000007219 | GRIF000007271 | Hard Bearings The Good and the Bad | 00/00/0000 | P-00589 | | | | | X | | | | | | | | | | | | X | | | | | | | No date |
| PLT-00116 | DCMED-000158125 | DCMED-000158136 | Move Ahead with Confidence Hip Replacement Solutions from DePuy Orthopaedics Brochure | 00/00/0000 | P-00685 | | | X | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00117 | | | Chart RE: Supplier Name, AP Year, Pymt Reason, AP Check Amount | 02/28/2013 | P-00787 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00118 | | | Chart RE: Supplier Name, AP Year, Pymt Reason, AP Check Amount, C. Anderson Engh, JR. MD | 02/28/2013 | P-00794 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00119 | DEPUY006791359 | DEPUY006791359 | Midterm Survival of the Pinnacle Multi-Liner Acetabular Cup in a Prospective Multi-Center Study | 00/00/0000 | P-00488 | | | | X | | | | | | | | | | | | | | | | | | | | |
| PLT-00120 | | | Pinnacle Acetabular Cup System Surgical Technique 2002 Rev. 4 | 10/01/2007 | P-01210 | | | | | X | X | | | | | | | | | | | | | | | | | | |
| PLT-00121 | In globo | In globo | An Interactive Forum on Bearing Technologies Webcast. Includes DEPUY055885382 - DEPUY055885385. | 03/09/2006 | P-01265 | | | | X | | | | | | | | | | | | | | | | | | | | |
| PLT-00122 | | | TrueGlide Product Information | 00/00/0000 | P-01850 | | | | X | | | | | | | | | | | | | | | | | | | | |
| PLT-00123 | DCMED-000158110 | DCMED-000158111 | Move ahead with confidence: Discussion notes from your surgeon about hip replacement solutions from DePuy Orthopaedics | 00/00/0000 | P-01958 | | | X | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00124 | | | Notes on Bearing Surfaces in Total Hip Arthroplasty | 00/00/0000 | P-02018 | | | | | | | | | | | | | | | | | | | | | | | | No date |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05) Post Implant Facts 401, 403 | Weiser (8/18/09) Post Implant Facts 401, 403 | Rodriguez (9/8/09) Post Implant Facts 401, 403 | Standerfer (10/29/09) Post Implant Facts 401, 403 | Davis (1/19/10) Post Implant Facts 401, 403 | Metzler (3/23/10) Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-00125 | | | Important Information RE: DePuy Pinnacle Acetabular Metal Inserts | 00/00/0000 | P-02019 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00126 | | | The Importance of Correct Acetabular Component Positioning | 00/00/2009 | P-02020 | | | X | | X | | | | | | | | | | | | | | | | | | | |
| PLT-00127 | | | Australian Orthopaedic Association National Joint Replacement Registry: Hip and Knee Arthroplasty Annual Report 2010 | 00/00/2010 | P-03042 | X | | | | X | X | X | X | X | X | | | | | X | | | | | | | | X | |
| PLT-00128 | CONSULTCONTRACT-00000085 | CONSULTCONTRACT-00000092 | Letter From DePuy RE: January 1, 2006 Research Agreement | 02/20/2008 | P-03272 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00129 | CONSULTCONTRACT-00000093 | CONSULTCONTRACT-00000094 | Letter From DePuy RE: January 1, 2006 Clinical Consulting Agreement and amendment dated February 20, 2008 with DePuy Orthopaedics, Inc. | 12/11/2009 | P-03273 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00130 | CONSULTCONTRACT-00000027 | CONSULTCONTRACT-00000046 | Consulting Agreement between Los Angeles Orthopaedic Hospital and its employee Patricia Campbell and DePuy Orthopaedics, Inc. | 02/15/2012 | P-03275 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00131 | CONSULTCONTRACT-00000047 | CONSULTCONTRACT-00000084 | Pinnacle Ultamet Section 522 Retrieval Center Agreement between DePuy Synthes Joint Reconstruction and Orthopaedic Hospital | 06/14/2013 | P-03276 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00132 | CAMPBELL-00000391 | CAMPBELL-00000393 | Study Proposal and Protocol for Examining Correlations Between Periprosthetic Tissue Metallosis and Histological Features | 11/04/2013 | P-03278 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00133 | CAMPBELL-00000387 | CAMPBELL-00000390 | A Proposal for the Examination of Metal Content in Periprosthetic Tissues With Metallosis. | 01/00/2014 | P-03279 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00134 | NELSON-00000073 | NELSON-00000166 | Massive Pseudotumors That Occur Around Implanted Devices | 00/00/0000 | P-04685 | | | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-00135 | | | Pinnacle Acetabular Cup System Surgical Technique | 00/00/2002 | P-06920 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00136 | ABRAMSON 1573 | ABRAMSON 1590 | DePuy Presentation to FDA Ad Comm June 2012 Ultamet Metal-on-Metal Articulation | 06/27/2012 | P-07494 | | | | | | | | | | | | | | | | | | | | | | | | Remove Abramson stamp |
| PLT-00137 | SCHM000035034 | SCHM000035038 | Thomas Schmalzried Quarterly Report | 00/00/1999 | P-08062 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00138 | | | Johnson & Johnson 10-K filed 2/20/09 for the period ending 12/28/08 | 00/00/2008 | P-08501 | | | | | | | | | | | | | | | | | | | | | | | | 401; 403 Johnson and Johnson is improper entity; prejudice |
| PLT-00139 | | | Johnson & Johnson 10-K filed 3/1/10 for the period ending 1/3/10 | 00/00/2009 | P-08503 | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 Johnson and Johnson is improper entity; prejudice |
| PLT-00140 | | | Johnson & Johnson 10-K filed 2/25/11 for the period ending 1/2/11 | 00/00/2010 | P-08504 | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 Johnson and Johnson is improper entity; prejudice |
| PLT-00141 | | | Johnson & Johnson 10-K filed 2/22/13 for the period ending 12/30/12 | 00/00/2012 | P-08506 | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 Johnson and Johnson is improper entity; prejudice |
| PLT-00142 | | | Johnson & Johnson 10-K filed 2/21/14 for the period ending 12/29/13 | 00/00/2013 | P-08507 | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 Johnson and Johnson is improper entity; prejudice |
| PLT-00143 | DCME000085130 | DCME000085133 | ULTAMET Product Rationale 0612-24-505 (Rev 4) | 00/00/2007 | P-09499 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00144 | | | URGENT DEVICE CORRECTION | 07/22/2008 | P-09907 | | | | | | | | | | | | | | | | | | | | | x | | | |
| PLT-00145 | SHAREPOINT000040754 | SHAREPOINT000040787 | Hip Cup Positioning Strategy WW Hip Marketing | 00/00/0000 | P-09918 | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 Recall of other devices |
| PLT-00146 | | | FDAnews Device Daily Bulletin. July 17, 2008 Vol. 5 No. 139. CDRH Losing Device Expertise, Official Says | 07/17/2008 | P-09956 | | | | | | | | | | | | | | | | | X | | | | X | X | | |
| PLT-00147 | | | Device Approvals, Denials and Clearances. U.S. Food and Drug Administration. Protecting and Promoting Your Health. Print out from FDA.gov | 00/00/0000 | P-09961 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00148 | | | Premarket Notification (510k). U.S. Food and Drug Administration. Protecting and Promoting Your Health. Print out from FDA.gov | 00/00/0000 | P-09964 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00149 | SCHM000025356 | SCHM000025357 | RE: Uphill | 03/06/2010 | P-10019 | | | | | | | | | | | | | | | | | | | | | x | | | 403 |
| PLT-00150 | SCHM000025376 | SCHM000025377 | RE: Uphill | 03/03/2010 | P-10028 | | | | | | | | | | | | | | | | | | | | | x | | | 403 |
| PLT-00151 | PLAIS-ST-328163 | PLAIS-ST-328165 | RE: June Coral Sales | 00/00/0000 | P-10070 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00152 | DEPUY045576294 | DEPUY045576295 | Interesting thoughts from one of the designers on Pinnacle m-m project | 02/06/2001 | P-00029 | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-00153 | DEPUY050939795 | DEPUY050939804 | Evaluation of section 522 postmarket surveillance study protocol | 12/16/2011 | P-00045 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00154 | DEPUY006760485 | DEPUY006760486 | ASR Positioning | 09/27/2010 | P-00049 | | | | | | | | | | | | | | | | | | | | X | | | | |
| PLT-00155 | DEPUY062687689 | DEPUY062687702 | Consulting Agreement between Thomas P. Schmalzried and DePuy Inc. | 01/01/1996 | P-00072 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00156 | DEPUY032961426 | DEPUY032961443 | Consulting Agreement between Thomas P. Schmalzried and DePuy Orthopaedics, Inc. | 01/01/1996 | P-00073 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00157 | DEPUY050435140 | DEPUY050435141 | RE: Resurfacing Hip | 10/25/2000 | P-00074 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00158 | DEPUY009704782 | DEPUY009704800 | Letter RE: Services in 2000 | 03/29/2001 | P-00076 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00159 | DEPUY046332053 | DEPUY046332057 | Autopsy Analysis Thirty Years After Metal-on-Metal Total Hip Replacement | 00/00/2003 | P-00084 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00160 | DEPUY006382799 | DEPUY006382799 | Re: Las Vegas CCJR | 05/27/2004 | P-00085 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00161 | DEPUY035963367 | DEPUY035963368 | Re: Bearings compendium editing project | 07/11/2004 | P-00086 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00162 | DEPUY006382930 | DEPUY006382930 | RE: DTC | 05/18/2005 | P-00087 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00163 | DEPUY-R-001653179 | DEPUY-R-001653201 | RE: ISM PROGRAMME | 01/08/2008 | P-00091 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00164 | DEPUY006382989 | DEPUY006382989 | RE: Birmingham Aid in JBJS | 11/03/2005 | P-00116 | a | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00165 | DEPUY027835086 | DEPUY027835087 | RE: Royalty Calculation | 09/26/2008 | P-00118 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00166 | DEPUY007098637 | DEPUY007098660 | ULTAMET Metal-on-Metal Articulation Technical Monograph | 00/00/2002 | P-00125 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00167 | DEPUY001159122 | DEPUY001159137 | Pinnacle Acetabular Cup System Design Rationale (Rev. 1) | 00/00/2007 | P-00130 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00168 | DEPUY047350217 | DEPUY047350217 | Letter RE: concerns about levels of Co and Cr ions in the blood and urine of patients with prosthetic joints | 08/29/2002 | P-00133 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00169 | DEPUY058500105 | DEPUY058500153 | Pinnacle Acetabular Cup System Surgical Technique | 00/00/0000 | P-00134 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00170 | DEPUY027778367 | DEPUY027778370 | Pinnacle Abstracts | 05/31/2006 | P-00135 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00171 | DEPUY006791295 | DEPUY006791296 | Pinnacle Changes | 01/04/2007 | P-00140 | | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-00172 | DEPUY006417007 | DEPUY006417008 | AAOS Pinnacle Poster | 01/29/2007 | P-00141 | | | | | X | | | | | | | | | | | | | | | | | | | incomplete |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/Not h Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-00173 | DEPUY037750662 | DEPUY037750662 | Letter to File RE: K002883 - Pinnacle Metal-on-Metal Acetabular Cup Liners | 01/04/2009 | P-00142 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00174 | DEPUY019020232 | DEPUY019020233 | Re: 2 follow up items | 09/27/2007 | P-00144 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00175 | DEPUY006372576 | DEPUY006372576 | RE: Vail | 09/26/2007 | P-00145 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00176 | DEPUY046862608 | DEPUY046862608 | New altrx liners | 09/12/2006 | P-00147 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00177 | DEPUY003284133 | DEPUY003284143 | Pinnacle Presentation Jpegs | 06/13/2008 | P-00149 | | | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-00178 | DEPUY037914800 | DEPUY037914857 | An Investigation into the Performance of the Ultima TPS Metal-on-Metal Hip Replacement July 2008 | 07/00/2008 | P-00153 | | | | | | | | | | | | | | | | X | | | | | | | | |
| PLT-00179 | DEPUY007176663 | DEPUY007176667 | Dr. Moreland Scotish Contribution | 02/14/2007 | P-00154 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00180 | DEPUY000905055 | DEPUY000905076 | DePuy's response to pseudotumor article | 07/29/2008 | P-00157 | | | | | | | | | | | | | | | | | | | | | | | | no attachments to email |
| PLT-00181 | DEPUY058916864 | DEPUY058916866 | FW: Pinnacle Dossier Copy Review | 07/20/2011 | P-00601 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00182 | DEPUY006617529 | DEPUY006617532 | Midterm Survival of the Pinnacle Multi-Liner Acetabular Cup | 09/26/2008 | P-00179 | | | | | X | | | | | | | | | | | | | | | | | | | INCOMPLETE |
| PLT-00183 | DEPUY047349356 | DEPUY047349373 | Pinnacle Acetabular System Ultamet Inserts | 00/00/0000 | P-00182 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00184 | DEPUY016589987 | DEPUY016589989 | Cup Positioning | 10/15/2010 | P-00220 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00185 | DEPUY-R-001651161 | DEPUY-R-001651161 | My venue on the 30th of April | 04/10/2008 | P-00316 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00186 | DEPUY001597631 | DEPUY001597635 | AW: Cup Placement Animations | 01/29/2009 | P-00317 | | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-00187 | DEPUY008284029 | DEPUY008284181 | K082585 Trade/Device Name: DePuy aSphere M-Spec Head 510(k) premarket notification of intent to market | 12/04/2008 | P-00401 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00188 | DEPUY000656040 | DEPUY000656040 | CoM 510(k) topics | 12/09/2006 | P-00414 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00189 | DEPUY046344219 | DEPUY046344226 | Results after 5 million cycles | 09/23/2008 | P-00415 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00190 | DEPUY014164328 | DEPUY014164330 | CAPA-00135 for Pinnacle Disassociation | 01/21/2009 | P-00416 | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 This email exchange has to do with CAPA for disassociation, which is not at issue in this case. |
| PLT-00191 | DEPUY038536353 | DEPUY038536353 | Ultima TPS/MoM HHE | 10/07/2011 | P-00433 | | | | | | | | | | | | | | | | X | | | | | | | | |
| PLT-00192 | DEPUY035817550 | DEPUY035817551 | Risk Assessment | 11/10/2005 | P-00436 | | | | | | | | | | | | | | | | | | | | | X | | | |
| PLT-00193 | DEPUY045472423 | DEPUY045472423 | Orthopedics Today Metal-on-Metal: A Potential Alternative to Polyethylene | 05/00/1996 | P-00471 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00194 | DEPUY000014575; DEPUY003489562 | DEPUY000014585; DEPUY003489563 | Medical Devices Alert BOA MOM Patient Information Apr 2010, BOA MOM Surgeon Information Apr 2010, MDA-2010-033 final | 04/23/2010 | P-00472 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00195 | DEPUY006791358 | DEPUY006791359 | Pinnacle revised poster and schedule reminder | 02/12/2007 | P-00473 | | | X | | X | | | | | | | | | | | | | | | | | | | INCOMPLETE |
| PLT-00196 | DEPUY015716275 | DEPUY015716279 | EMEA Hip Team Structure 2011 | 03/25/2011 | P-00475 | | | | | | | | | | | | | | | | | | | | | | | | INCOMPLETE |
| PLT-00197 | DEPUY007503220 | DEPUY007503224 | Polly's Charnley Chronicle Article | 10/30/2008 | P-00477 | | | | | | | | | | | | | | | | | | | | | | | | INCOMPLETE |
| PLT-00198 | DEPUY001292565 | DEPUY001292565 | Dr. Tom Schmalzried visit to Japan Hip Society in October 2006 | 07/14/2006 | P-00482 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00199 | DEPUY000213776 | DEPUY000213847 | Pinnacle HHE Approval | 08/11/2008 | P-00486 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00200 | DEPUY015826363 | DEPUY015826363 | FW: Sales Mail Digest - June 15-21, 2006 | 06/21/2006 | P-00599 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00201 | DEPUY008632186 | DEPUY008632186 | FW: Thanks and Follow-Ups | 08/08/2008 | P-00603 | | x | | X | | | | | | | | | | | | | | | | | | | | |
| PLT-00202 | DEPUY000492156 | DEPUY000492158 | FW: DEPY 168 Ad Layouts | 08/22/2008 | P-00604 | | x | | X | | | | | | | | | | | | | | | | | | | | |
| PLT-00203 | DEPUY000383993 | DEPUY000383995 | FW: ORS Poster | 01/30/2009 | P-00605 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00204 | DEPUY000394552 | DEPUY000394553 | RE: Comments on the aSphere DVD | 02/12/2009 | P-00606 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00205 | DEPUY000413393 | DEPUY000413393 | Lubrication Theory: Revised Claims Language | 03/04/2010 | P-00609 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00206 | DEPUY008630056 | DEPUY008630710 | FW: Redline of a Design Rationale for today's meeting DePuy P090002 | 06/08/2010 | P-00611 | | | | | | | | | | | | | | | | | | | | | x | | | Irrelevant; Complete |
| PLT-00207 | DEPUY015045657 | DEPUY015045658 | RE: AAOS Poster Acceptance | 09/05/2006 | P-00615 | | x | | X | | | | | | | | | | | | | | | | | | | | |
| PLT-00208 | DEPUY033015240 | DEPUY033015240 | Project Approval Form for Alternative Bearings (Emphasys) | 08/31/1996 | P-00656 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00209 | DEPUY063303055 | DEPUY063303083 | Alternative Bearing History Slideshow | 00/00/0000 | P-00657 | | | | | | | | | | | | | | | | | | | | | X | | | Powerpoint prepared by third party |
| PLT-00210 | DEPUY063303819 | DEPUY063303819 | Memo RE: Alternate Bearing - Project Summary | 08/12/1996 | P-00658 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00211 | DEPUY033015278 | DEPUY033015279 | Memo RE: Alternate Bearing - Project Core Team Meeting Summary | 09/06/1996 | P-00659 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00212 | DEPUY056216349 | DEPUY056216350 | Memo RE: Alternate Bearing - Project Core Team Meeting Summary | 09/10/1996 | P-00660 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00213 | DEPUY063303897 | DEPUY063303897 | Weekly Project Meeting | 09/16/1996 | P-00661 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00214 | DEPUY033015269 | DEPUY033015269 | Memo RE: Alternate Bearing - Project Core Team Meeting Summary | 09/24/1996 | P-00662 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00215 | DEPUY056216330 | DEPUY056216330 | Memo RE: Alternative Bearing - Project Core Team Meeting Summary | 10/11/1996 | P-00663 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00216 | DEPUY056216329 | DEPUY056216329 | Memo RE: Alternative Bearing - Project Core Team Meeting Summary | 10/15/1996 | P-00664 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00217 | DEPUY056216332 | DEPUY056216336 | Memo RE: Alternative Bearing PCT Minutes - Jan-29-97 | 01/31/1997 | P-00665 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00218 | DEPUY057354032 | DEPUY057354032 | Alternative Bearing Worlwide R&D Review | 02/17/1997 | P-00666 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00219 | DEPUY051804356 | DEPUY051804357 | FW: Josh Jacobs | 04/29/2003 | P-00668 | | | | | | | | | | | | | | | | | | | | | | | x | |
| PLT-00220 | DEPUY059591078 | DEPUY059591079 | Re: Altered language for clause 11 -- Dr. Gilbert's contract | 07/14/1997 | P-00669 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00221 | DEPUY050666482 | DEPUY050666485 | Letter RE: Sawgrass - Alternative Bearing Meeting Follow-Up | 10/03/1996 | P-00677 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00222 | DEPUY006511430 | DEPUY006511445 | FW: Follow Up to Telephone Call | 05/26/2006 | P-00680 | | | | | | | | | | | | | | | | | | | | | | | | INCOMPLETE EXHIBIT |
| PLT-00223 | DEPUY058900962 | DEPUY058900963 | Ultamet XL Metal-on-Metal Articulation Stability Without Compromise | 00/00/0007 | P-00706 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00224 | DEPUY-R-003284134 | DEPUY-R-003284136 | Patient Stories about Pinnacle Implants | 00/00/0000 | P-00707 | | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-00225 | DEPUY068847425 | DEPUY068847426 | RE: Irving DOTS study | 07/21/2009 | P-00717 | | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-00226 | DEPUY058936714 | DEPUY058936715 | ULTAMET Metal-on-Metal Articulation Product Rationale | 00/00/2001 | P-00731 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00227 | DEPUY024755680 | DEPUY024755681 | ULTAMET Metal-on-Metal Articulation Product Rationale | 00/00/2002 | P-00732 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00228 | DEPUY054373414 | DEPUY054373437 | Pinnacle Acetabular Cup System Design Rationale (Rev. 1) | 00/00/2002 | P-00733 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00229 | DEPUY000009424 | DEPUY000009425 | RE: ASR DE Telecon Minutes | 08/15/2003 | P-00751 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00230 | MEVE000059244 | MEVE000059252 | Direct to Patient Campaign | 08/07/2008 | P-00602 | | | | | | | | | | | | | | | | | | | | | | | | Note that Bates numbers should be DEPUY000213776-000213847 |
| PLT-00230 | DEPUY058339105 | DEPUY058339111 | A Prospective, Randomized Study of Cross- Linked and Non-Cross-Linked Polyethylene for Total Hip Arthroplasty at 10-Year Follow-Up. The Journal of Arthroplasty Vol. 27 No. 8 Suppl. 1 2012 | 00/00/2012 | P-00778 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00232 | DEPUY021691079 | DEPUY021691103 | Advancing High Stability and Low Wear Communication Plan | 00/00/0000 | P-00783 | | | | | | | | | | | | | | | | | | | | | | | x | |
| PLT-00233 | DEPUY020831184 | DEPUY020831187 | FDA Meeting on Fluid Film and TruGlide for CoMplete PMA | 04/05/2010 | P-00610 | | | | | | | | | | | | | | | | | | | | | X | | | Relevance: CoMplete is a different product |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401,403 | ASR 407,408 | Advertising 401,403 | Discontinuation of URLamet 401,403,407 | Andrews (2/8/05) Post Implant | Weiser (9/8/09) Post Implant | Rodriguez (9/8/09) Post Implant | Standerfer (10/29/09) | Davis (1/19/10) | Metzler (3/23/10) | FCPA | Alleged mfg defect | DPA 401,403,404,408,410 | Systemic injuries | Medical device reports | Media reports | Ultima | Japan | Irving's letter/clinical results | Nargol/Nottingham's Tees | Hearsay 802 | Not learned treatise 802 | Non-objectionable in redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-00234 | DEPU011465740 | DEPU011465817 | 36mm MoM Paul Trend | 10/18/2009 | P-00839 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00235 | DEPU026790559 | DEPU026790560 | Pinnacle Poster LR | 12/14/2006 | P-00847 | | | | | | | | | | | | | | | | | | X | | X | X | | |
| PLT-00236 | DEPU006511424 | DEPU006511429 | FW: Pinnacle Abstracts | 05/15/2006 | P-00848 | | | X | | | X | | | | | | | | | | | | | | | | | | Foundation must be laid with appropriate witness |
| PLT-00237 | DEPU07116293 | DEPU07116415 | 2009 National Sales Meeting Never Stop Winning | 00/00/2009 | P-00851 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00238 | DEPU907516688 | DEPU907516691 | Pinnacle Acetabular Cup System Design Rationale (Rev. 2) | 00/00/2002 | P-00852 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00239 | DEPU000895904 | DEPU000895914 | Metal Ion Levels After Metal-on-Metal Total Hip Arthroplasty: A Randomized Trial | 00/00/2008 | P-00854 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00240 | DEPU006791361 | DEPU006791362 | AAOS Pinnacle Poster | 01/29/2007 | P-00855 | | | X | | X | | | | | | | | | | | | | | | | | | | |
| PLT-00241 | DEPU019005025 | DEPU019005026 | RE: AAOS Pinnacle Poster | 01/30/2007 | P-00858 | | | X | | X | | | | | | | | | | | | | | | | | | | |
| PLT-00242 | DEPU00279816 | DEPU00279818 | Opt. Polo Liner PCT | 07/27/2010 | P-00875 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00243 | DEPU056077204 | DEPU056077205 | Surgeon Designers' Meeting December 13, 2000 | 12/08/2000 | P-00879 | | | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-00244 | DEPUY-R-006793071 | DEPUY-R-006793071 | Regulatory Concerns | 09/10/2004 | P-00891 | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00245 | DEPUY000454014 | DEPUY000454015 | Cup placement Surgeon education | 12/19/2007 | P-00927 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00246 | DEPUY000458448 | DEPUY000458448 | Cup placement Surgeon education | 12/19/2007 | P-00930 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00247 | DEPUY000496842 | DEPUY000496843 | 99.9% 5 Year Midterm Survival of the Pinnacle Multi-liner Acetabular Cup in a Prospective Multi-Center Study | 00/00/2010 | P-00936 | | | x | | X | X | X | X | X | | | | | | | | | | | | | | | |
| PLT-00248 | DEPUY000543206 | DEPUY000543209 | Email re Pinnacle Power Play: Clinical Outcomes Whitepaper | 04/08/2010 | P-00938 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00249 | DEPUY020281692 | DEPUY020281695 | Metal-on-Metal IONS What Do We Know? Kudrna, Capps | 03/00/2006 | P-00958 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00250 | DEPUY006382975 | DEPUY006382981 | Email to Schmalzried Re: Pinnacle - 100% Survivorship at 3 years | 10/17/2005 | P-00979 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00251 | DEPUY006872870 | DEPUY006872880 | Risk Factors for Cup Malpositioning: Quality Improvement Through a Joint Registry at a Tertiary Hospital | 08/18/2010 | P-00994 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00252 | DEPUY007501457 | DEPUY007501457 | I refused to let severe hip arthritis win | 00/00/2008 | P-00998 | | | X | | X | | | | | | | | | | | | | | | | | | | |
| PLT-00253 | DEPUY007501461 | DEPUY007501461 | Thanks to his orthopaedic surgeon and his DePuy Hip, Coack K is back in the game | 00/00/0000 | P-00999 | | | X | | X | | | | | | | | | | | | | | | | | | | |
| PLT-00254 | DEPUY011338851 | DEPUY011338854 | Perspective on Metal Hypersensitivity | 00/00/2006 | P-01013 | | | | | | X | | | | | | | | | | | | | | | | | | |
| PLT-00255 | DEPUY021326786 | DEPUY021326796 | Email Re: Redline of a Design Rationale for today's meeting DePuy P090002 | 06/08/2010 | P-01042 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | Irrelevant: CoMplete brochure |
| PLT-00256 | DEPUY025484043 | DEPUY025484045 | Email re Check out Complaints Soar on Hip Implants as Dangers Are Studied | 09/01/2011 | P-01052 | | | | | | X | X | X | X | X | X | | | | | X | | | | X | | | | |
| PLT-00257 | DEPUY050669137 | | Lab Book A/B Prjooet Aunt Bea | 04/09/1994 - 10/19/1995 | P-01092 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00258 | DEPUY050693819 | DEPUY050693821 | Teleconference Alternate Bearing - Jul-31-97 | 08/01/1997 | P-01093 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00259 | DEPUY054119997 | DEPUY054120004 | Why metal-on-metal bearings for high demand patients? | 00/00/2007 | P-01102 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00260 | DEPUY055866381 | DEPUY055866400 | Advancing High Stability and Low Wear 0612-17-508 (Rev 2) | 00/00/2010 | P-01104 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00261 | DEPUY056216337 / DEPUY056216338 | DEPUY056216337 / DEPUY056216339 | Minutes PCT Meeting Alternate Bearing | 01/29/1997 | P-01105 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00262 | DEPUY065599932 | DEPUY065599932 | Email + agreement + financial detail | 12/07/2012 | P-01115 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00263 | DEPUY-R-003895846 | DEPUY-R-003895851 | Meeting Minutes of Clinical Research Committee | 09/10/2008 | P-01123 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00264 | DEPUY016579656 | DEPUY016579662 | Metal-on-Metal Hip Arthroplasty. Does Early Clinical Outcome Justify the Chance of an Adverse Local Tissue Reaction? Clin Orthop Relat Res DOI 10.1007/s11999-009-1063-8 | 09/00/2009 | P-01169 | | | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-00265 | DEPUY000492639 | DEPUY000492646 | Email Fw: Fwd: advertisement complaint | 09/25/2008 | P-01257 | | | | | | X | | | | | | | | | | | | | | | | | | |
| PLT-00266 | DEPUY002103432 | DEPUY002103434 | Email re CCIR Surgeon Educational Door Drop - Cup Placement DVD | 11/25/2008 | P-01296 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00267 | DEPUY021327244 | DEPUY036374425 | Pinnacle CoMplete Acetabular Hip System Design Rationale | 00/00/2010 | P-01439 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00268 | DEPUY068872232 | DEPUY068872232 | A Nargol | 04/19/2012 | P-01933 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00269 | DEPUY-R-005403382 | DEPUY-R-005403390 | Research Agreement between Los Angeles Orthopaedic Hospital and DePuy Orthopaedics, Inc. | 01/01/2006 | P-03271 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00270 | DEPUY005860549 | DEPUY005860597 | ASR RETRIEVAL CENTER AGREEMENT between DePuy Orthopaedics, Inc. and Orthopaedic Hospital | 04/26/2011 | P-03274 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00271 | DEPUY077527015 | DEPUY077527039 | Amendment to ASR Retrieval Center Agreement between Orthopaedic Hospital and DePuy Synthesis Joint Restruction | 07/15/2013 | P-03277 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00272 | DEPUY000177831 | DEPUY000177832 | ASR-XL P1 Selection Notification Form. | 12/29/2005 | P-03369 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00273 | DEPUY036732159 | DEPUY036732179 | VOC Voice of the Customer: DePuy Market Research. Surgeon Discussion Panel - 3Q08. | 11/13/2008 | P-03378 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00274 | DEPUY050981269 | DEPUY050981273 | Metal ion testing for consideration at the metal-on-metal Orthopaedic and Rehabilitation Devices Panel of the Medical Devices Advisory Committee | 05/00/2012 | P-08027 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00275 | DEPUY051376011 | DEPUY051376012 | Pinnacle MoM Metal Ion 5 year results | 05/09/2012 | P-08028 | | | | | | X | X | X | X | X | | | | | | | | | | X | | | | |
| PLT-00276 | DEPUY016055779 | DEPUY016055780 | Attached letter | 12/01/2010 | P-08041 | | | | | | X | X | X | X | X | | | | | | | | | | X | | | | |
| PLT-00277 | DEPUY008559228 | DEPUY008559231 | Irving email | 12/01/2010 | P-08042 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00278 | DEPUY063303903 | DEPUY063303905 | DePuy Group - aternate Bearing meeting at Sawgrass - Summary | 10/17/1996 | P-08095 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00279 | DEPUY063303840 | DEPUY063303840 | Metal on Metal Project review | 10/10/1994 | P-08098 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00280 | DEPUY044692110 | DEPUY044692133 | ULTAMET Metal-on-Metal Technical Monograph 0611-55-050 (Rev. 1) | 00/00/2002 | P-08102 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00281 | DEPUY051375754 | DEPUY051375763 | Agreed Report at Rochester Hotel London Hotel London | 04/20/2012 | P-08565 | | | | | | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-00282 | DEPUY064122508 | DEPUY064122257 | THA Outcomes Research 2011 Data Priorities: DOTS and other data sources | 02/22/2011 | P-09218 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00283 | DEPUY022839916 | DEPUY022839916 | Section 510(k) premarket notification of intent for ASR K040627 | 08/05/2005 | P-09259 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00284 | DEPUY068633240 | DEPUY068633256 | ref: FEI number 1818910 | 06/27/2011 | P-09396 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00285 | DEPUY020288935 | DEPUY020288938 | A great leader can truly put the best in everyone. (FINAL) | 00/00/2008 | P-09421 | | | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-00286 | DEPUY000318219 | DEPUY000318219 | Re: AW: Quote for Cup Positioning Work | 10/14/2009 | P-09445 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00287 | DEPUY-R-000451006 | DEPUY-R-000451008 | Fw: Cup Placement DVD | 04/19/2008 | P-09451 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00288 | DEPUY006497674 | DEPUY006497677 | sales mail on metal hypersensitivity | 06/18/2006 | P-09475 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00289 | DEPUY006512728 | DEPUY007040444 | In-Motion Script Ready to Record | 10/18/2006 | P-09478 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00290 | DEPUY052204339 | DEPUY052204382 | FW: Request for FDA MoM Panel Meeting | 01/29/2010 | P-09577 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00291 | DEPUY051336041 | DEPUY051336047 | Pinnacle MoM with Corail. 29 Feb 2012 DOTS Download. | 02/29/2012 | P-09628 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00292 | DEPUY044723114 | DEPUY044723120 | DePuy Technology Partnership | 00/00/0000 | P-09643 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05) | Weiser (8/8/09) | Rodriguez (9/8/09) | Standerfer (10/29/09) | Davis (1/19/10) | Metzler (3/23/10) | FCPA | Alleged mfg defect | DPA 401,403,404,408,410 | Systemic injuries 401,403 | Medical device reports 401,403,802 | Media reports 401,403,802 | Ultima 401,403,802 | Japan 401,403,802 | Irving's letter 401,403,802 | Nargol/Nott. Tees 401,403,802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable w/ redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-00293 | DEPUY035826693 | DEPUY035826699 | PROJECT PROPOSAL & attachment: DEPLESOT. DOC; ATT165203.TXT | 02/26/1999 | P-09644 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00294 | DEPUY000758198 | DEPUY000758198 | Functional Biological Activity of Wear Debris Generated in Artificial Hip Joints. 1 Vienna Symposium on Biomechanical Engineering | 09/05/2001 | P-09650 | | | | | | | | | | | | | | | | | | | | | X | | | |
| PLT-00295 | DEPUY000758169 | DEPUY000758173 | Presentations and Publications, Leeds DePuy / Leeds / Southampton Partnership | 01/18/2002 | P-09651 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00296 | DEPUY064392850 | DEPUY064392851 | Letter to Mr. Nargol Re: presentation at Bristol Hip Meeting | 08/03/2010 | P-09675 | | | | | X | | X | X | X | | | | | | | | | | X | | | | | |
| PLT-00297 | DEPUY019304191 | DEPUY019304211 | Agenda and Business ppt | 00/00/0000 | P-09686 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00298 | DEPUY011030438 | DEPUY011030438 | RE: Mcleod PPT Rev 1.ppt | 07/15/2008 | P-09699 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00299 | DEPUY019009201 | DEPUY019009222 | 2006 Business Plan | 04/04/2007 | P-09751 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00300 | DEPUY000758293 | DEPUY-R-000758322 | DePuy Technology Partnership Meeting. 20 January 2004. University of Leeds | 01/20/2004 | P-09761 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00301 | DEPUY046215433 | DEPUY046215433 | The Interactions of Tribology and Corrosion for Metallic Materials Used in Hip Replacement. Poster No. 2284 • 55th Annual Meeting of the Orthopaedic Research Society | 00/00/0000 | P-09789 | | | | | | | | | | | | | | | | | | | | | X | | | |
| PLT-00302 | DEPUY023334674 | DEPUY023334682 | Biological Effects of Metal Wear Debris: Literature Review | 09/30/1996 | P-09795 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00303 | DEPUY026387129 | DEPUY026387129 | RE: Relationships with Health Care Professionals -- Summary of Policy and Process Changes | 02/05/2010 | P-09810 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00304 | DEPUY012754157 | DEPUY012754158 | Pinnacle Abstract Draft | 03/21/2006 | P-09818 | | | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-00305 | DEPUY032295350 | DEPUY032295350 | RE: ASR retrieval work | 12/09/2005 | P-09890 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00306 | DEPUY082819015 | DEPUY082819034 | Short and Long-Term Biological Effects Of Metal-On-Metal Total Hip Replacement From Human Retrieval Studies and In Vitro Studies. | 00/00/0000 | P-09891 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00307 | DEPUY006872187 | DEPUY006872201 | FW: FW: Metal-metal review | 04/22/2005 | P-09892 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00308 | DEPUY006870781 | DEPUY-R-006870803 | OSMA report | 04/27/2005 | P-09912 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00309 | DEPUY000036771 | DEPUY000036771 | DePuy Orthopaedics, Inc Purchase Order Clinical Research Activities | 05/21/2006 | P-09920 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00310 | DEPUY000036772 | DEPUY000036772 | Johnson & Johnson Requisition No PR1834511 | 05/25/2006 | P-09921 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00311 | DEPUY014929180 | DEPUY014929208 | Payment Request to Heinrich-Josey Orthopaedics, PA | 06/05/2007 | P-09928 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00312 | DEPUY019334102 | DEPUY019334106 | Salesforce Education Event - January 5 2007 | 11/27/2006 | P-09929 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00313 | DEPUY002112294 | DEPUY002112288 | ASR Panel Dinner Discussion Meeting: November 7th in Annapolis | 10/23/2007 | P-09933 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00314 | DEPUY071629251 | DEPUY071629258 | Health Hazard/Risk Evaluation Executive Review Board | 00/00/0000 | P-09940 | X | X | | | X | X | X | X | | | | | | | X | | | | | | | | | |
| PLT-00315 | DEPUY000171424 | DEPUY000171429 | Joint Replacement Institute. St Vincent Medical Center. Subject: DePuy ASR IDE study | 03/04/2008 | P-09955 | | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-00316 | DEPUY037333033 | DEPUY037333055 | FW: S100a Lessons Learned Meeting Minutes, Slides, Memo | 07/28/2009 | P-09973 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00317 | DEPUY006138657 | DEPUY006138658 | ASR Cadaver Lab Chicago, IL May 28,2003 | 05/29/2003 | P-10016 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00318 | DEPUY001310928 | DEPUY001310928 | Australia | 11/19/2007 | P-10034 | | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-00319 | DEPUY012894039 | DEPUY012894051 | ASR General support review meeting | 06/25/2008 | P-10040 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00320 | DEPUY006106674 | DEPUY006106678 | ASR Surgeon Design Team meeting 30/9/05 | 10/11/2005 | P-10050 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00321 | DEPUY062668581 | DEPUY062668594 | US ASR Training Protocol | 00/00/0000 | P-10071 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00322 | DEPUY066801994 | DEPUY066802004 | Literature Reference Article | 02/08/2012 | P-10075 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00323 | DEPUY006483691 | DEPUY006483691 | RE: Metal ions | 05/24/2004 | P-10083 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00324 | DEPUY000177889 | DEPUY000177889 | ASR-XL Physician Interview Questions | 11/02/2005 | P-10084 | | | | | | | | | | | | | | | | | X | | | | | | | |
| PLT-00325 | DEPUY-R-001546706 | DEPUY-R-001546706 | Worldwide Hip Business Team Meeting - Minutes. Friday, December 14, 2007. Orlando, FL. USA | 12/14/2007 | P-10108 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00326 | DEPUY007145621 | DEPUY007145640 | Project Titan | 10/14/1999 | P-10134 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00327 | DEPUY052064949 | DEPUY052064995 | Pinnacle Surgical Technique Version 1 | 04/12/2012 | P-10144 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00328 | DEPUY000002579 | DEPUY000002582 | Dr. Roger Oakashott, Orthopaedic Surgeon. A prospective study of 137 consecutive DePuy ASR surface replacements performed using Computer Assisted Surgery | 10/10/2007 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00329 | DEPUY000035974 | DEPUY000035974 | ASR Cups | 03/16/2009 | | X | | | | | | | | | | | | | | X | | | | | | | | | |
| PLT-00330 | DEPUY000078542 | DEPUY000078611 | Johnson & Johnson Internet Compliance Policies Summary | 03/30/2004 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00331 | DEPUY000104604 | DEPUY000104615 | ASR Future Actions | 08/03/2009 | | X | X | | | X | | | | | | | | | | X | | | | | | | | | |
| PLT-00332 | DEPUY000108994 | DEPUY000108994 | ASR revised today | 06/10/2005 | | X | | | | X | | | | | | | | | | X | | | | | | | | | |
| PLT-00333 | DEPUY000011605 | DEPUY000011606 | ASR -> problem with ASR-study! | 06/28/2006 | | X | | | | X | | | | | | | | | | X | | | | | | | | | |
| PLT-00334 | DEPUY000125518 | DEPUY000125518 | ASR sub hemispherical cup | 06/06/2007 | | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00335 | DEPUY000136987 | DEPUY000136987 | ASR Clinical Data | 04/30/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00336 | DEPUY000183956 | DEPUY000183956 | ASR/Australia | 03/16/2009 | | X | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-00337 | DEPUY000192803 | DEPUY000192807 | Olympic Logo (Olympic Logo) | 02/15/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00338 | DEPUY000199389 | DEPUY000199399 | ASR XI - Australia Situation | 08/31/2009 | | X | | | | X | X | | | | | | | | | | | | | | | | | | |
| PLT-00339 | DEPUY000204673 | DEPUY000204682 | Today's conference call on ASR | 08/02/2009 | | X | X | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-00340 | DEPUY000292500 | DEPUY000292500 | Health Hazard/Risk Evaluation | 08/09/2010 | P-09941 | X | | | | X | X | X | X | X | | | | | | | | | | | | | | | |
| PLT-00341 | DEPUY000338109 | DEPUY000338110 | ASR Registry Message/Q&A and Dear Colleague Letter for Comment | 10/08/2009 | | X | | | | X | X | X | | | | | | | | | | | | | | | | | |
| PLT-00342 | DEPUY000342664 | DEPUY000342666 | rationalization timing | 10/13/2009 | | X | | | | X | X | | | | | | | | | | | | | | | | | | |
| PLT-00343 | DEPUY000348132 | DEPUY000348134 | RE: New York Times Interest in ASR | 02/09/2010 | P-09803 | X | | | | X | X | X | X | | | | | | | | | | | | | | | | |
| PLT-00344 | DEPUY000351907 | DEPUY000351909 | Re: ASR | 08/27/2009 | P-09805 | X | | | | X | X | | | | | | | | | | | | | | | | | | |
| PLT-00345 | DEPUY000378075 | DEPUY000378127 | Urgent Help for ASR | 03/16/2009 | | X | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-00346 | DEPUY000381628 | DEPUY000381631 | Urgent Help for ASR | 03/18/2009 | | X | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-00347 | DEPUY000391226 | DEPUY000391233 | Re: 2-Year Metal Ion Levels After MoM THA Sales Mail Approval Needed | 12/03/2006 | P-09799 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00348 | DEPUY000391801 | DEPUY000391819 | Today's topics of discussion: ASR meeting with Australia | 03/25/2009 | | X | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-00349 | DEPUY000396438 | DEPUY000396439 | Urgent Help for ASR | 03/12/2009 | | X | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-00350 | DEPUY000427226 | DEPUY000427226 | ASR DDH (H332) surgeon review meeting | 05/14/2007 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00351 | DEPUY000427685 | DEPUY000427686 | Never Stop Moving - key next steps | 06/09/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00352 | DEPUY000450928 | DEPUY000450929 | ASR Clinical Data | 05/02/2008 | | X | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-00353 | DEPUY000546430 | DEPUY000546430 | Re: AID INC ASR | 09/17/2010 | | X | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-00354 | DEPUY000686343 | DEPUY000686343 | Chromium and Cobalt Testing | 09/01/2010 | | X | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-00355 | DEPUY000711308 | DEPUY000711308 | ASR Update | 06/22/2004 | | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00356 | DEPUY000732396 | DEPUY000732400 | ASR XL metal bearings demonstrated 99.2% survivorship at 3 years does NOT match our results!!! | 12/19/2008 | | X | | | | | | | | | | | | | | X | | | | | | | | | |

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of ULturet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/Nottts Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-00357 | DEPUY000812543 | DEPUY-R-00812546 | ASR Update Call Salient Points - 9th July 2010 | 07/13/2010 | | X | X | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00358 | DEPUY000928782 | | Randy Kilburn Questions & Answers | 00/00/000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00359 | DEPUY000935275 | | Pinnacle - ASR business requirements | 10/06/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00360 | DEPUY001043817 | | AAHKS Abstract for Review | 04/15/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00361 | DEPUY001051508 | | 5+ year Pinnacle Abstract | 04/12/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00362 | DEPUY001089581 | | Follow up to DePuy FDS Conference Call on ASR Field Communication | 07/01/2010 | | X | X | | | X | X | X | X | X | X | | | | | | | | | | | | | |
| PLT-00363 | DEPUY001149206 | | DEPY164 Pinnacle Brochure | 10/17/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00364 | DEPUY001187417 | | New Product Launch Press Release | 02/10/2007 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00365 | DEPUY001287773 | | Info | 01/25/2005 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00366 | DEPUY001371941 | | Re: New York Times – Hip Implants | 03/06/2010 | P-09804 | X | | | | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00367 | DEPUY001601804 | | FW: AAA. ASR XL Situation Assessment in Australia Prepared by Hip Marketing, Australia | 03/17/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00368 | DEPUY001642805 | | Olympic Logo (Olympic Logo) | 02/15/2008 | | | | | | | | | | | | | | | | | | | | | | | | | Relevance |
| PLT-00369 | DEPUY002049817 | | FW: Analyst Reports on ASR Recall | 08/27/2010 | | X | X | | | X | X | X | X | X | X | | | | | | | | | | | | | |
| PLT-00370 | DEPUY002118163 | | Johnson & Johnson 2007 Annual Report | 00/00/2008 | P-01298 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00371 | DEPUY002157813 | | Pinnacle Design Rationale 0612-69-507 | 00/00/2008 | P-00964 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00372 | DEPUY002354956 | | RE: Draft Heads-Up to Senior Mgt' | 03/17/2010 | | X | | | | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00373 | DEPUY002357950 | | NYT - DePuy ASR recall | 08/27/2010 | | X | X | | | X | X | X | X | X | X | | | | | | | | | | | | | |
| PLT-00374 | DEPUY002368931 | | Urgent - Recall | 08/24/2010 | | X | X | | | X | X | X | X | X | X | | | | | | | | | | | | | |
| PLT-00375 | DEPUY002385222 | | RE: Royale/Finsbury | 05/13/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00376 | DEPUY002451336 | | Project cancellation AS39 ASRII | 11/07/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00377 | DEPUY003811605 | | ASR/ASRXL Plan | 10/24/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00378 | DEPUY003811861 | | CI DePUy ASR System Essential Design Rationale, Computer-Assisted Surgery for Articular Surface Replacement, High Performance CAS Solutions 9111-11-603 version 1 | 00/00/2007 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00379 | DEPUY003833268 | | IFU-78410272 Rev. A | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00380 | DEPUY003866281 | | Communication from Alex Gorsky | 11/03/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00381 | DEPUY004132515 | | ASR/ASR XL Product Plan | 09/15/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00382 | DEPUY004134124 | | ASR | 05/04/2010 | | X | | | | X | X | X | X | X | | | | | | X | | | | X | | | | X |
| PLT-00383 | DEPUY004726804 | | Approved Safety Alert Letter - DePuy ASR system | 10/03/2007 | | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00384 | DEPUY006611085 | | Redacted Subject Line. | 02/07/2007 | | | | | | | X | | | | | | | | | | | | | | | | | | |
| PLT-00385 | DEPUY006611723 | | FW: Hip Launch Press Release for AAOS | 01/29/2007 | | | | | | | X | | | | | | | | | | | | | | | | | | |
| PLT-00386 | DEPUY006628734 | | RE: Question on Hip Release | 02/07/2007 | | | | | | | X | | | | | | | | | | | | | | | | | | |
| PLT-00387 | DEPUY006658273 | | Transcript from MD&D Meeting | 07/08/2010 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | |
| PLT-00388 | DEPUY006658344 | | MANAGEMENT DISCUSSION SECTION. Johnson & Johnson. Fact Set: Call Street | 06/03/2010 | P-09797 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | |
| PLT-00389 | DEPUY006659783 | | NYT/ASR-Related Communications | 02/17/2010 | | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00390 | DEPUY006791345 | | FW: Question on Hip Release | 02/07/2007 | | | | | | | X | | | | | | | | | | | | | | | | | | |
| PLT-00391 | DEPUY006798515 | | MOM manuscript draft | 02/07/2010 | P-09915 | | | | | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00392 | DEPUY008092586 | | Urgent : 20 minutes conversation | 02/15/2009 | | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00393 | DEPUY009645625 | | RE: Comments on Strengthening Relationships AID, INC | 10/26/2010 | | X | X | | | X | X | X | X | X | X | | | | | | | | | | | | | |
| PLT-00394 | DEPUY009647280 | | FW: BLOOMBERG update 2 - J&J Hip Replacement Plaintiff Lawyers Appointed by U.S. Judge | 01/28/2011 | | X | X | | | | | | | | | | | | | | X | | | | | | | | |
| PLT-00395 | DEPUY009661948 | | RE: ASR and MOM | 11/09/2010 | | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00396 | DEPUY009669081 | | RE: Pinnacle Professional Ad-Pre-review | 01/18/2008 | | | | | | | X | | | | | | | | | | | | | | | | | | |
| PLT-00397 | DEPUY009672423 | | 2009 DePuy Search Campaign | 01/06/2009 | | | | | | | X | | | | | | | | | | | | | | | | | | |
| PLT-00398 | DEPUY009673898 | | ASR Recall Response Teams, Team Responsibilities, Team Members, Meeting Schedule | 10/27/2010 | | X | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00399 | DEPUY009975536 | | ASR Data Review | 08/26/2009 | | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00400 | DEPUY010096018 | | Own Our Realities | 09/00/2008 | | X | | | | | | | | | | | | | | | | | | | | | | | X |
| PLT-00401 | DEPUY010616319 | | ASR Competitor Cup Introducer Designers | 09/25/2008 | | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00402 | DEPUY010859430 | | ASR Field Notification Cover Letter (U.S.) & Current Media Standby Statement | 03/05/2010 | | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00403 | DEPUY012296649 | | FW: ASR | 08/19/2010 | | X | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00404 | DEPUY012296661 | | Re: ASR Update | 08/19/2010 | | X | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00405 | DEPUY012298243 | | RE: ASR Recall Financial Update | 01/11/2011 | | X | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00406 | DEPUY012782394 | | AAOS podium presentation manuscript | 12/01/2010 | | | | X | | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00407 | DEPUY013122237 | | ASR PMA IFU - Enterprise Change Order ECO245738 | 07/23/2007 | | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00408 | DEPUY013219202 | | Letter to Namal Nawana from Rod Dalziel at Melbourne Orthopaedic Group | 10/08/2007 | | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00409 | DEPUY014838118 | | Analyst Report: FDA Hip Data Announcement | 05/11/2011 | | X | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00410 | DEPUY015042179 | | Draft of AAOS Soft Tissue Reaction paper | 11/30/2010 | | | | | | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00411 | DEPUY015319673 | | ASR Registry Message/Q&A and Dear Colleague Letter for Comment | 10/12/2009 | | X | | | | X | X | X | | | | | | | | | | | | | | | | | |
| PLT-00412 | DEPUY015526050 | | Confidential: Australia - ASR Revision Rate Analysis & Action Recommendations | 08/26/2009 | | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00413 | DEPUY016285254 | | Pinnacle Power Play Advertisements | 03/22/2010 | | | | | | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00414 | DEPUY016293731 | | Johnson & Johnson Alex Gorsky Business Review Board of Directors Meeting | 02/14/2011 | | X | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00415 | DEPUY016293891 | | Johnson & Johnson ASM 2011 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00416 | DEPUY016294078 | | FW: Deck for Further Income Improvement | 06/06/2011 | | X | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00417 | DEPUY016294298 | | RE: DePuy Knees and TruMatch Q&A Update | 08/21/2011 | | X | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00418 | DEPUY016295592 | | February 2009 Financial Overview | 03/04/2009 | | | | | | | X | | | | | | | | | | | | | | | | | | |
| PLT-00419 | DEPUY016296066 | | FW: Can u pls give me an update on the hip resurfacing file? I hear we revd an FDA response. Thx | 09/15/2009 | | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00420 | DEPUY016296719 | | NYT - With Warning, A Hip Device Is Withdrawn | 03/10/2010 | | X | | | | | | | | | | | | | | | X | | | | | | | | |
| PLT-00421 | DEPUY016296916 | | Depuy ASR | 06/20/2010 | | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00422 | DEPUY016296917 | | Depuy ASR | 06/19/2010 | | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00423 | DEPUY016297106 | | FW: Depuy ASR | 06/20/2010 | | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00424 | DEPUY016297213 | | BOD Deck | 06/20/2010 | | X | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00425 | DEPUY016297231 | | Alex Gorsky Worldwide Chairman Medical Devices & Diagnostics | 00/00/0000 | | X | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00426 | DEPUY016297258 | | RE: BOD Deck | 09/10/2010 | | X | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultimet 401, 403, 407 | Andrews (2/8/05) Implant dated - Post Implant Facts 401, 403 | Weiser (8/18/09) Implant dated - Post Implant Facts 401, 403 | Rodriguez (9/8/09) Implant dated - Post Implant Facts 401, 403 | Standerfer (10/29/09) Implant dated - Post Implant Facts 401, 403 | Davis (1/19/10) Implant dated - Post Implant Facts 401, 403 | Metzler (3/23/10) Implant dated - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / experts / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-00427 | DEPUY016297343 | DEPUY016297344 | July YTD Sales Commentary | 08/07/2010 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00428 | DEPUY016299801 | DEPUY016299802 | RE: DePuy - October 2010 Monthly Status (OOC) | 11/14/2010 | | X | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-00429 | DEPUY016299828 | DEPUY016299828 | RE: NYTimes/ASR Update | 10/08/2010 | | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00430 | DEPUY016299829 | DEPUY016299829 | FW: NYTimes/ASR Update | 10/08/2010 | | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00431 | DEPUY016436731 | DEPUY016436738 | Package Insert Stock No. 78410034 Rev. D | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00432 | DEPUY016938462 | DEPUY016938533 | DePuy Supply Chain Strategic Plan Summary | 03/01/2008 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00433 | DEPUY017283664 | DEPUY017283665 | ASR Corrective Action | 07/13/2009 | | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00434 | DEPUY017296941 | DEPUY017296942 | ASR Corrective Action | 07/13/2009 | | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00435 | DEPUY017576934 | DEPUY017576962 | FW: Immediate Routing: ASR XL Recall AIDING Guide | 08/30/2010 | P-10091 | X | X | | | X | X | X | X | X | X | | | | | | | | | | | | | |
| PLT-00436 | DEPUY017589636 | DEPUY017589642 | Privileged and Confidential-Urgent | 12/01/2010 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | Privilege |
| PLT-00437 | DEPUY017730877 | | Message on behalf of Raphael Pascaud: DePuy Brand Guidelines | 11/07/2007 | | | | X | | X | | | | | | | | | | | | | | | | | | |
| PLT-00438 | DEPUY018232825 | DEPUY018232826 | Feedback on the 5 year MoM paper | 09/14/2010 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | |
| PLT-00439 | DEPUY018567986 | DEPUY018567990 | J&J Medical Asia Pac branding | 07/06/2007 | | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00440 | DEPUY018860542 | DEPUY018860543 | Please Review: Draft Annual Report Feature Story | 12/22/2006 | | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00441 | DEPUY018860523 | DEPUY018860525 | Please Review: Draft Annual Report Feature Story | 01/04/2007 | | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00442 | DEPUY018860532 | DEPUY018860536 | Please Review: Draft Annual Report Feature Story | 01/03/2007 | | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00443 | DEPUY018860555 | DEPUY018860558 | Switzerland Photoshoot | 01/08/2007 | | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00444 | DEPUY018970568 | DEPUY018970589 | WWHBT Meeting. Chicago, IL | 00/00/0000 | P-09685 | | | | | X | | | | | | | | | | | | | | | | | | |
| PLT-00445 | DEPUY019363412 | DEPUY019363429 | Pinnacle brochure review/approval | 11/17/2008 | | | | | | X | | | | | | | | | | | | | | | | | | |
| PLT-00446 | DEPUY020560785 | DEPUY020560807 | DePuy's "new look" | 12/02/2008 | | X | | X | | | | | | | | | | | | | | | | | | | | |
| PLT-00447 | DEPUY020942345 | DEPUY020942378 | ASR Data Review | 08/26/2009 | | X | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-00448 | DEPUY020943064 | DEPUY020943064 | ASR/ASR XL Portfolio Issues | 09/14/2009 | | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00449 | DEPUY022412226 | DEPUY022412228 | Pinnacle brochure review/approval | 11/25/2008 | | | | | | X | | | | | | | | | | | | | | | | | | |
| PLT-00450 | DEPUY022417417 | DEPUY022417417 | Revised ASR XL Brochure | 11/05/2008 | | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00451 | DEPUY023136507 | DEPUY023136591 | Brand Story | 12/11/2007 | P-09520 | | | | | X | | | | | | | | | | | | | | | | | | |
| PLT-00452 | DEPUY024155472 | DEPUY024155473 | RE: | 06/21/2010 | | X | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-00453 | DEPUY024179685 | DEPUY024179685 | FW: DePuy Orthopaedics - ASR Hip Field Notification | 06/16/2010 | | X | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-00454 | DEPUY024775864 | DEPUY024775864 | ASR Developments | 06/18/2010 | | X | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-00455 | DEPUY024780305 | DEPUY024780305 | Additional data | 08/20/2010 | | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00456 | DEPUY024784038 | DEPUY024784038 | RE: DePuy - October 2010 Monthly Status (OOC) | 11/12/2010 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | |
| PLT-00457 | DEPUY025005336 | DEPUY025005336 | DePuy International Research and Development Report RDR 091_07 A432 | 06/26/2007 | | X | X | | | | | | | | | | | | | | X | | | | | | | |
| PLT-00458 | DEPUY025057113 | DEPUY025057125 | Hip Press Release for AAOS | 00/00/0007 | | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00459 | DEPUY025082331 | DEPUY025082346 | ASR Notes for tomorrow's preparation meeting | 02/16/2005 | | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00460 | DEPUY025082685 | DEPUY025082693 | ASR rationale | 05/23/2005 | | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00461 | DEPUY025082760 | DEPUY025082761 | ASR XL | 08/15/2005 | | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00462 | DEPUY025450808 | DEPUY025450832 | DePuy Edge - Part 1 | 11/19/2009 | | X | | | | X | X | X | X | | | | | | | | | | | | | | | |
| PLT-00463 | DEPUY025454486 | DEPUY025454486 | Pinnacle Power Play Advertisements | 03/22/2010 | | | | | | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00464 | DEPUY026743683 | DEPUY026743684 | A Message from Alex Gorsky | 08/28/2010 | | X | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-00465 | DEPUY026803399 | DEPUY026803401 | Dr. Barrett's AAHKS abstract | 04/15/2010 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | |
| PLT-00466 | DEPUY027818827 | DEPUY027818828 | News from AFSSAPS | 06/18/2010 | | X | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-00467 | DEPUY028098758 | DEPUY028098758 | Final Approval, SCP-805 (signed) | 10/22/2008 | | | | | | X | | | | | | | | | | | | | | | | | | |
| PLT-00468 | DEPUY028098860 | DEPUY028098860 | Facsimile Cover Sheet, DEPY164 Pinnacle Brochure | 10/22/2008 | | | | | | X | | | | | | | | | | | | | | | | | | Privilege |
| PLT-00469 | DEPUY028119657 | DEPUY028119658 | AAOS | 02/02/2007 | | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00470 | DEPUY028121807 | DEPUY028121807 | FDA Mtg. - ASR XL Feb. 17 | 02/11/2005 | | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00471 | DEPUY028121840 | DEPUY028121840 | ASR XL Response to FDA | 05/23/2005 | | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00472 | DEPUY028461287 | DEPUY028461287 | DePuy ASR communications/Brand Building plans-one last try . . . | 11/18/2010 | | | | | | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00473 | DEPUY030505147 | DEPUY030505147 | FW: ASR XL HHE Update | 09/28/2010 | | X | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-00474 | DEPUY030602387 | DEPUY030602388 | RE: AAOS Coach X Ad Campaign Handout-reminder | 02/21/2008 | | | | | | X | | | | | | | | | | | | | | | | | | |
| PLT-00475 | DEPUY030602389 | DEPUY030602392 | RE: AAOS Coach X Ad Campaign Handout-reminder | 02/21/2008 | | | | | | X | | | | | | | | | | | | | | | | | | |
| PLT-00476 | DEPUY030604070 | DEPUY030604076 | Updated Draft Q&A for Media Calls about NSM Campaign | 10/23/2008 | | | | | | X | | | | | | | | | | | | | | | | | | |
| PLT-00477 | DEPUY031637450 | DEPUY031637451 | Proxima edit from Kathy Schroeher | 02/05/2007 | | | | | | X | | | | | | | | | | | | | | | | | | |
| PLT-00478 | DEPUY032941179 | DEPUY032941192 | Agreement between William barrett and DePuy Orthopaedics, Inc 6/1/1999 | 06/01/1999 | P-01377 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00479 | DEPUY032985266 | DEPUY032985266 | Our Credo. Johnson & Johnson | 00/00/0000 | P-09808 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00480 | DEPUY035430392 | DEPUY035430392 | Re: ASR | 01/21/2010 | | X | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-00481 | DEPUY035483688 | DEPUY035483689 | Urgent: Draft Standby on Recalls | 08/25/2010 | | X | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-00482 | DEPUY035483804 | DEPUY035483805 | Revised Draft - Standby Statement on Recent Recalls | 08/25/2010 | | X | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-00483 | DEPUY035486436 | DEPUY035486436 | NY Times | 12/17/2010 | | X | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-00484 | DEPUY035487989 | DEPUY035487992 | Re: Question re: press and Piper Jaffray Conference | 11/28/2010 | | X | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-00485 | DEPUY035488735 | DEPUY035488735 | Thomson StreetEvents Conference Call Transcript JNJ - Q3 2007 Johnson & Johnson Earnings Webcast and Analyst Meeting | 10/16/2007 | | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00486 | DEPUY035489152 | DEPUY035489157 | RE: For discussion at Noon | 10/05/2010 | | X | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-00487 | DEPUY035500353 | DEPUY035500353 | RE: IR presentation | 04/27/2011 | | | | | | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00488 | DEPUY035508934 | DEPUY035508937 | Re: DePuy ASR Recall | 07/27/2011 | | X | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-00489 | DEPUY035509689 | DEPUY035509696 | RE: DePuy Orthopaedics CoMplete Press Release | 06/23/2011 | | | | | | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00490 | DEPUY035513643 | DEPUY035513643 | RE: from Wall Street Journal reporter | 05/23/2011 | | X | X | | | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00491 | DEPUY035514698 | DEPUY035514705 | New Pinnacle related article in The Journal of Arthroplasty (in Press) | 09/22/2011 | | | | | | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00492 | DEPUY035634562 | DEPUY035634582 | ASR XL Response to FDA | 05/23/2005 | | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00493 | DEPUY037720274 | DEPUY037720275 | RE: Metal on metal | 04/23/2011 | | X | X | | | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00494 | DEPUY037720279 | DEPUY037720279 | Detailed ASR Messages | 04/20/2011 | | X | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-00495 | DEPUY037720299 | DEPUY037720299 | RE: | 09/28/2009 | | X | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-00496 | DEPUY037720301 | DEPUY037720301 | Re: Effective immediately - aSphere Pricing and Targeting Strategy | 07/02/2009 | | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00497 | DEPUY037720332 | DEPUY037720332 | FW: URGENT: NYT Key Messages | 02/08/2010 | | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00498 | DEPUY037720333 | DEPUY037720342 | ASR Key Messages/Draft | 00/00/0000 | | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00499 | DEPUY037720351 | DEPUY037720351 | Confidential | 06/22/2010 | | X | X | | | | | | | | | | | | | | | | | | | | | Marked "Privilege Withheld" |
| PLT-00500 | DEPUY037720492 | DEPUY037720492 | Urgent for Review: ASR Note to Management/Employees | 12/17/2010 | | X | X | | | | | | | | | | | | | | | | | | | | | Privilege |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05) | Weiser (8/18/09) | Rodriguez (9/8/09) | Standerfer (10/29/09) | Davis (1/19/10) | Metzler (3/23/10) | FCPA | Alleged mfg defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter 401, 403, 802 | Nargol/Non h Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable w/ redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-00501 | DEPUY037720857 | DEPUY037720858 | Re: 5-30-5:45 p.m. (WT1204)/Conference Call w/Mike Mahoney, David Floyd, Lorie Gawreluk, Tom Sanford, Stan Panesewicz and Jeff Leebaw Re: ASR Recall | 08/26/2010 | | X | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00502 | DEPUY039272958 | DEPUY039272960 | New York Times - Hip Implants | 03/06/2010 | | X | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00503 | DEPUY04395160 | DEPUY04395165 | Corporate Signature Policy Online Plan | 04/13/2010 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00504 | DEPUY046495430 | DEPUY046495430 | MoM Talking Points | 03/17/2010 | | X | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00505 | DEPUY046495439 | DEPUY046495439 | ASR and ANVISA Update | 03/13/2010 | | X | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00506 | DEPUY046495445 | DEPUY046495445 | RE: URGENT: NYT Key Messages | 02/08/2010 | | X | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00507 | DEPUY046495447 | DEPUY046495448 | Inquiry from NYT | 02/05/2010 | | X | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00508 | DEPUY046495452 | DEPUY046495453 | RE: Inquiry from NYT | 02/03/2010 | | X | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00509 | DEPUY046495454 | DEPUY046495454 | ASR Registry Chart | 02/08/2010 | | X | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00510 | DEPUY046495508 | DEPUY046495519 | DePuy Ranked #1 MoM Brand by Surgeons | 06/06/2010 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00511 | DEPUY046695640 | DEPUY046695640 | RE: New York Times is Back | 09/15/2010 | | x | x | | | X | X | X | X | X | X | | | | | | x | | | | | | | |
| PLT-00512 | DEPUY046695706 | DEPUY046695709 | Letter from Alex Gorsky to MD&D Employees | 09/23/2010 | | x | x | | | X | X | X | X | X | X | | | | | | x | | | | | | | |
| PLT-00513 | DEPUY044724880 | DEPUY044724892 | Johnson & Johnson Meeting of the Board of Directors. September 13, 2010. Corporate Headquarters. New Brunswick, New Jersey | 09/13/2010 | | x | x | | | X | X | X | X | X | X | | | | | | | | | | | | | |
| PLT-00514 | DEPUY045316999 | DEPUY045317001 | Draft follow-up note on Meier | 03/05/2010 | | x | x | | | X | X | X | X | X | X | | | | | | x | | | | | | | |
| PLT-00515 | DEPUY045317111 | DEPUY045317111 | NYT Employee Letter | 12/17/2010 | | x | x | | | X | X | X | X | X | X | | | | | | x | | | | | | | |
| PLT-00516 | DEPUY045317209 | DEPUY045317209 | NY Times - Barry Meier | 03/17/2010 | | x | | | | X | X | X | X | X | | | | | | | x | | | | | | | |
| PLT-00517 | DEPUY046021056 | DEPUY046021059 | Initial Content Approval. SCP-805, Revision D, Attachment A. Signed. | 06/07/2007 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00518 | DEPUY046021126 | DEPUY046021126 | Final Approval. SCP-805 (signed) | 02/04/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00519 | DEPUY046021129 | DEPUY046021130 | DEP170 Updated PDF | 02/04/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00520 | DEPUY047358741 | DEPUY047358741 | RE: Updated Floyd Hip Patient Story | 01/22/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00521 | DEPUY047706386 | DEPUY047706388 | Market Clearance for 36mm Femoral Heads and Trials. Your Project No. 452-409-013-Our Project No. BS50.676 (BS50.252) | 01/07/2004 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00522 | DEPUY048359891 | DEPUY048359891 | 5+ year Pinnacle Abstract | 04/13/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00523 | DEPUY048597529 | DEPUY048597529 | DEP164 Pinnacle Brochure | 10/22/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00524 | DEPUY048696612 | DEPUY048696613 | Pinnacle brochure review/approval | 11/24/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00525 | DEPUY048696616 | DEPUY048696617 | Pinnacle brochure review/approval | 11/24/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00526 | DEPUY048697311 | DEPUY048697324 | DEP170 Updated PDF | 02/04/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00527 | DEPUY050488168 | DEPUY050488169 | FW: Q&A for Annual Mtg | 03/22/2011 | | x | x | | | X | X | X | X | X | X | | | | | | | | | | | | | |
| PLT-00528 | DEPUY050570294 | DEPUY050570295 | New York Times Interest in ASR | 02/08/2010 | | x | x | | | X | X | X | X | X | X | | | | | | x | | | | | | | |
| PLT-00529 | DEPUY050570344 | DEPUY050570344 | DePuy recall of ASR and ASR XL product lines | 08/10/2010 | | x | x | | | X | X | X | X | X | X | | | | | | x | | | | | | | |
| PLT-00530 | DEPUY050570347 | DEPUY050570354 | FW: ASR | 08/10/2010 | | x | x | | | X | X | X | X | X | X | | | | | | | | | | | | | |
| PLT-00531 | DEPUY050570359 | DEPUY050570360 | ASR update | 07/02/2010 | | x | x | | | X | X | X | X | X | X | | | | | | | | | | | | | |
| PLT-00532 | DEPUY050570361 | DEPUY050570384 | ASR Communications History | 08/18/2010 | | x | x | | | X | X | X | X | X | X | | | | | | x | | | | | | | |
| PLT-00533 | DEPUY050570458 | DEPUY050570459 | Warning Letter | 08/21/2010 | | | | | | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00534 | DEPUY050711453 | DEPUY050711454 | Revised ASR XL Slides | 03/18/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00535 | DEPUY051581628 | DEPUY051581668 | DePuy GSC Review, DePuy Ireland, Ltd | 11/27/2002 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00536 | DEPUY051872025 | DEPUY051872048 | Design Rationale aSphere Contoured Metal Heads | 00/00/2009 | P-00027 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00537 | DEPUY053254951 | DEPUY053254996 | Marketing Plan allaboutarthritis.com | 00/00/2001 | | | | x | | | | | | | | | | | | | | | | | | | | | |
| PLT-00538 | DEPUY054032852 | DEPUY054032854 | DEP170 Updated PDF | 02/04/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00539 | DEPUY056013318 | DEPUY056013318 | Initial Content Approval, SCP-805 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00540 | DEPUY056013319 | DEPUY056013319 | Final Approval, SCP-805 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00541 | DEPUY056013320 | DEPUY056013320 | Salesforce Use Only Approval, SCP-805 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00542 | DEPUY056013321 | DEPUY056013321 | Marketing Literature Reorder/Content Review Form, SCP-805 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00543 | DEPUY056013323 | DEPUY056013328 | Standard Company Procedure Cover Page, Promotions Approval Procedure, SCP-805 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00544 | DEPUY057027756 | DEPUY057027784 | DePuy - GSC Review | 06/14/2004 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00545 | DEPUY057540216 | DEPUY057540216 | Project Engineer #802264 and 802645 | 05/20/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00546 | DEPUY057782773 | DEPUY057782774 | FW: Pinnacle Professional Ad--Pre-review | 01/16/2008 | | | | x | | | | | | | | | | | | | | | | | | | | | |
| PLT-00547 | DEPUY058249163 | DEPUY058249163 | FW: Quick Question | 07/18/2011 | | x | x | | | X | X | X | X | X | X | | | | | | | | | | | | | |
| PLT-00548 | DEPUY058249174 | DEPUY058249175 | RE: Quick Question | 07/17/2011 | | x | x | | | X | X | X | X | X | X | | | | | | | | | | | | | |
| PLT-00549 | DEPUY061176416 | DEPUY061176419 | Meeting w/outside Council | 09/15/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00550 | DEPUY062026737 | DEPUY062026869 | Report of the Special Committee of the Board of Directors of Johnson & Johnson | 06/27/2011 | | x | x | | | X | X | X | X | X | X | | | | | | x | | | | | | | | 403 - Risperdal, Natrecor, Topamax, Biliary Stents, foreign corrupt practices allegations in Greece, Poland, Romania, DPA and Federal Monitor |
| PLT-00551 | DEPUY064466596 | DEPUY064466604 | Letter from the CDRH of the FDA to J&J Regulatory Affairs | 08/19/2011 | | x | x | | | | | | | | | | | | | | x | | | | | | | |
| PLT-00552 | DEPUY064463646 | DEPUY064463651 | Consulting Agreement between William Barrett and Johnson & Johnson Professional, Inc. 4/1/1997 | 04/10/1997 | P-01497 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00553 | DEPUY064463772 | DEPUY064463780 | Consulting Agreement between Thomas K. Fehring and Johnson & Johnson Professional Services Inc. 9/1/1996 | 12/09/1996 | P-01498 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00554 | DEPUY064463825 | DEPUY064463830 | Consulting Agreement between William L. Griffin and Johnson & Johnson Professional, Inc. 9/1/1996 | 12/16/1996 | P-01499 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00555 | DEPUY068870581 | DEPUY068870587 | Final Draft ASR | 01/23/2012 | | x | x | | | X | X | X | X | X | X | | | | | | | | | | | | | |
| PLT-00556 | DEPUY068882145 | DEPUY068882245 | RE: BLOOMBERG - FDAAdComm/Mom hip systems review | 06/29/2012 | | x | x | | | X | X | X | X | X | X | | | | | | x | | | x | | | | |
| PLT-00557 | DEPUY070747201 | DEPUY070747201 | RE: DePuy Synthes Q&A | 01/08/2013 | | x | x | | | X | X | X | X | X | X | | | | | | | | | | | | | |
| PLT-00558 | DEPUY070752130 | DEPUY070752130 | RE: NBC question | 10/03/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00559 | DEPUY071387473 | DEPUY071387481 | Surgeon Panel Notes - June 9-10 | 10/13/2006 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00560 | DEPUY071493797 | DEPUY071493797 | Privileged and Confidential - DePuy Leeds - followup from significant inspection | 06/22/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00561 | DEPUY072050797 | DEPUY072050800 | RE: Draft AAOS Press Release - do we need to include forward-looking statement? | 02/06/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00562 | DEPUY072360107 | DEPUY072360108 | ASR trade-out planning - meeting minutes | 10/06/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00563 | DEPUY073661350 | DEPUY073661361 | Letter from DePuy to William Barrett Re: long and prosperous relationship | 08/12/1999 | P-01527 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00564 | DEPUY075310077 | DEPUY075310077 | Hip Rationalizations/Discontinuations | 09/16/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00565 | DEPUY075753595 | DEPUY075753597 | RE: Urgent DePuy ASR recall litigation - Closing statements | 04/15/2013 | | x | x | | | | | | | | | | | | | | | | | | | | | |
| PLT-00566 | DEPUY075980953 | DEPUY075980955 | RE: Important DePuy Synthes Joint Reconstruction Business Update | 05/15/2013 | | | | | x | X | X | X | X | X | X | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 dep) Post Implant Facts 401, 403 | Weiser (8/18/09 dep) Post Implant Facts 401, 403 | Rodriguez (9/8/09 dep) Post Implant Facts 401, 403 | Standerfer (10/29/09 dep) Post Implant Facts 401, 403 | Davis (1/19/10 dep) Post Implant Facts 401, 403 | Mettler (3/23/10 dep) Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-00567 | DEPUY075999831 | DEPUY075999833 | RE: Metal on metal hip questions | 03/22/2012 | | x | x | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00568 | DEPUY076035499 | DEPUY076035500 | PROJECT MAPLE LEAF | 11/06/2009 | | x | x | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00569 | DEPUY076495759 | DEPUY076495761 | NJR Audit Report on Ultamet | 07/05/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00570 | DEPUY076662020 | DEPUY076662027 | Pinnacle Audit Files | 08/16/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00571 | DEPUY077488516 | DEPUY077488536 | Urgent: Hip Replacement Dot Com Deletion of MoM | 08/15/2013 | | | | x | x | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00572 | DEPUY077548278 | DEPUY077548280 | NJR Audit Report on Ultamet | 07/04/2013 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00573 | DEPUY078006558 | DEPUY078006559 | Periodic Summary Reporting - Pinnacle Ultamet MoM Hip (MHRA ref: 2011/002/002/291/005) | 07/24/2013 | | | | | | | | | | | | | | | | x | | | | | | | | | |
| PLT-00574 | DEPUY078155003 | DEPUY078155005 | FDA Request for Information Regarding ASR MoM Hip | 03/06/2013 | | x | x | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00575 | DEPUY078549778 | DEPUY078549778 | RE: Recall Cost Statement after Q2 | 09/09/2013 | | x | x | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00576 | DEPUY078549966 | DEPUY078549968 | Re: Recall Cost Statement after Q2 | 08/21/2013 | | x | x | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00577 | DEPUY078553942 | DEPUY078553942 | RE: Question re: cost of ASR | 06/04/2013 | | x | x | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00578 | DEPUY078554094 | DEPUY078554094 | RE: # ASR cases | 03/28/2013 | | x | x | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00579 | DEPUY078554527 | DEPUY078554527 | RE: media inquiry-ASR Costs | 01/11/2013 | | x | x | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00580 | DEPUY078567436 | DEPUY078567436 | RE: Urgent: cost of ASR | 01/22/2013 | | x | x | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00581 | DEPUY083245243 | DEPUY083245244 | RE: aRecall Cost Statement after Q2 | 11/07/2013 | | x | x | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00582 | DEPUY083246050 | DEPUY083246060 | RE: Additional Comments - Goldman Sachs_021814.docx | 02/19/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00583 | DEPUY085123473 | DEPUY085123477 | RE: 3Q Q&A prep - hips/knees | 09/26/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00584 | DEPUY085202609 | DEPUY085202652 | Q&A For Michel | 10/07/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00585 | DEPUY085202653 | DEPUY085202663 | RE: Q&A For Michel | 10/08/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00586 | DEPUY085403850 | DEPUY085403860 | FDA Request for Information Regarding ASR MoM Hip | 10/10/2013 | | x | x | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00587 | DEPUY091592691 | DEPUY091592691 | Need your inputs on an email for our surgeon consultants | 12/07/2009 | | x | x | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00588 | DEPUY091592989 | DEPUY091592989 | Strengthening Relationships AID | 09/30/2010 | | x | x | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00589 | DEPUY091592998 | DEPUY091593013 | Strengthening Relationships AID,INC | 09/29/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00590 | DEPUY091594063 | DEPUY091594065 | JNJBTW - DePuy Letter for posting | 02/15/2012 | | x | x | | | X | X | X | X | X | X | | | | | | | x | | | | | | | |
| PLT-00591 | DEPUY091594881 | DEPUY091594881 | Calendar from Marlene Tandy | 11/15/2010 | | x | x | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00592 | DEPUY095199249 | DEPUY095199249 | Privileged and Confidential - DePuy Leeds - followup from significant inspection | 06/29/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00593 | DEPUY094109721 | DEPUY094109722 | An Analysis of Recent JBJS Article on Pseudotumors Associated with Metal-on-Metal Resurfacing ***Conference Call Dial in Info Below*** | 08/07/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00594 | DEPUY094109723 | DEPUY094109723 | Psedotumor Discussion Guide | 07/30/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00595 | DEPUY094109767 | DEPUY094109769 | "Never Stop Moving" - Advertisement DTC Medical Device Advertising | 07/23/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00596 | DEPUY094109770 | DEPUY094109772 | "Never Stop Moving" - Advertisement DTC Medical Device Advertising | 07/23/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00597 | DEPUY094109773 | DEPUY094109775 | "Never Stop Moving" - Advertisement DTC Medical Device Advertising | 07/23/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00598 | DEPUY094109794 | DEPUY094109798 | FOR REVIEW: ASR Key Messages/Q&As | 10/28/2009 | | x | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00599 | DEPUY094109912 | DEPUY094109912 | ASR/ASR XL Planning | 10/02/2009 | | x | x | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00600 | DEPUY094110747 | DEPUY094110749 | New version of document for 3:30 call today | 06/30/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00601 | DEPUY094110966 | DEPUY094110968 | MHRA Communication for US Sales Force | 05/04/2010 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00602 | DEPUY095553623 | DEPUY095553623 | Drs Griffin & Fehring PDS | 11/14/2001 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00603 | DEPUY-R-000350414 | DEPUY000350417 | DePuy Hip Portfolio Update | 12/08/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00604 | DEPUY-R-000531835 | DEPUY-R-000531838 | AAHKS Abstract for Review | 04/14/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00605 | DEPUY-R-001526625 | DEPUY-R-001526626 | Year End | 12/19/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00606 | DEPUY-R-002493157 | DEPUY-R-002493160 | DINT 4417 | 04/25/2006 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00607 | DEPUY-R-004048093 | DEPUY-R-004048094 | Project Finsbury: Heads Up | 06/03/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00608 | DEPUY-R-005430254 | DEPUY-R-005430254 | FW: ASR/ASRXL Plan | 10/19/2009 | P-10100 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00609 | DEPUY-R-006186220 | DEPUY-R-00618622 | Re: DRAFT RESPONSE for JBJS | 10/02/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00610 | DEPUY-R-006654627 | DEPUY-R-006654630 | RE: Weldon Script Review -- MD&D pipeline | 01/19/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00611 | DEPUY-R-008393075 | DEPUY-R-008393080 | AAOS Coach K Ad Campaign Handout | 02/20/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00612 | DEPUY-R-033131336 | DEPUY-R-033131338 | Need your inputs on and email for our surgeon consultants | 12/08/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00613 | DEPUY-R-R002850323 | DEPUY-R-R002850324 | DePuy Hip Portfolio Update | 12/09/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00614 | | | Johnson & Johnson Annual Report 2010 | 00/00/2010 | P-08513 | x | x | | | | | | | | | | | | | | | | | | | | | x | Relevance of J&J Financial Data; Object to evidence of any litigation, liability, or recalls |
| PLT-00615 | KIND000008212 | KIND000008213 | Johnson & Johnson Check Invoice for Kindsfater | 01/13/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00616 | HartAssoc00003531 | HartAssoc00003564 | DEPY164 Final Pinnacle PDF | 12/01/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00617 | | | Johnson & Johnson 2012 Historical Annual Review | 00/00/2012 | P-08519 | x | x | | | | | | | | | | | | | | x | | | | | | | x | Relevance of J&J Financial Data; Object to evidence of any litigation, liability, or recalls |
| PLT-00618 | | | Johnson & Johnson Annual Report 2011 | 00/00/2011 | P-08515 | x | x | | | | | | | | | | | | | | x | | | | | | | | Relevance of J&J Financial Data; Object to evidence of any litigation, liability, or recalls |
| PLT-00619 | | | Johnson & Johnson Annual Report 2009 | 00/00/2009 | P-08514 | | | | | | | | | | | | | | | | x | | | | | | | | Relevance of J&J Financial Data; Object to evidence of any litigation, liability, or recalls |
| PLT-00620 | HAAL000023543 | HAAL000023571 | Combined Sales Mail for the Week of: December 16 - 30 2004 | 12/16/2004 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00621 | HASTINGS-PF-000000087 | HASTINGS-PF-000000093 | DePuy, Inc., a Johnson & Johnson Company Performance Appraisal Form | 12/05/2000 | P-00755 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00622 | | | Johnson & Johnson 2013 Historical Review | 00/00/2013 | P-08512 | x | x | | | | | | | | | | | | | | | | | | | | | | Relevance of J&J Financial Data; Object to evidence of any litigation, liability, or recalls |
| PLT-00623 | CLINICAL_STUDIES0000015 61 | CLINICAL_STUDIES0000000 1561 | DePuy PMCF Studies US ASR XL DOTS Registry | 00/00/0000 | | x | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00624 | | | Johnson & Johnson 2013 Investor Fact Sheet | 00/00/2013 | P-08508 | | | | | | | | | | | | | | | | | | | | | | | | Relevance of J&J Financial Data; Object to evidence of any litigation, liability, or recalls |
| PLT-00625 | HASTINGS-PF-000000096 | HASTINGS-PF-000000 103 | Johnson & Johnson Company Performance Appraisal Form | 12/10/1999 | P-00753 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00626 | | | Johnson & Johnson Quarterly Report 10-Q filed 11/4/2013 for the period ending 9/29/13 | 00/00/2013 | P-08500 | x | x | | | | | | | | | | | | | | | | | | | | | | Relevance of J&J Financial Data; Object to evidence of any litigation, liability, or recalls |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Other (and marked objection columns) |
|---|---|---|---|---|---|---|---|---|
| PLT-00627 | PAOLI RFP 02002 | PAOLI RFP 0245 | Johnson & Johnson Form 10-Q filed 05/02/14 for the Period Ending 03/30/14 | 05/02/2014 | P-09861 | x | x | Relevance of J&J Financial Data; Object to evidence of any litigation, liability, or recalls |
| PLT-00628 | | | Johnson & Johnson 10-K filed 2/23/12 for the period ending 1/1/12 | 00/00/2011 | P-08505 | x | x | Relevance of J&J Financial Data; Object to evidence of any litigation, liability, or recalls |
| PLT-00629 | RAAS000046784 | RAAS000046786 | FW: DePuy Orthopaedics to Unveil Advanced Hip Bearing Technology at the American Academy of Orthopaedic Surgeons Annual Meeting | 02/20/2007 | | | | |
| PLT-00630 | | | Johnson & Johnson Annual Report 2008 | 00/00/2008 | P-08502 | | | Relevance of J&J Financial Data; Object to evidence of any litigation, liability, or recalls |
| PLT-00631 | DEPUY012770972 | DEPUY012770992 | MOM manuscript for JOA | 03/14/2011 | | | | |
| PLT-00632 | DEPUY090322817 | DEPUY090322853 | Pinnacle Outcomes Barrett | 09/20/2005 | | | | |
| PLT-00633 | DEPUY048357087 | DEPUY048357087 | Pinnacle Sudy Folders | 06/15/2001 | | | | |
| PLT-00634 | DEPUY015045386 | DEPUY015045386 | Pinnacle Abstracts for AAOS '07 Submission | 06/01/2006 | | | | |
| PLT-00635 | DEPUY029623600 | DEPUY029623601 | Berman Ghostwriting Email | 11/23/2009 | | | | |
| PLT-00636 | DEPUY090305633 | DEPUY090305636 | Pinnacle Acetabular Cup Clinical Outcomes Study SF-36 Health Survey | 12/07/2001 | | | | |
| PLT-00637 | DEPUY090305687 | DEPUY090305689 | Pinnacle Acetabular Cup Clinical Outcomes Study SF-36 Health Survey (cont.) | 06/18/2001 | | | | |
| PLT-00638 | DEPUY000759833 | DEPUY000759842 | Hiztech Consultants Proposal Metal-Metal Joint Wear Risk Assessment | 12/06/2005 | | | | Not learned treatise 802: X |
| PLT-00639 | DEPUY033287974 | DEPUY033288006 | Hiztech Consultants Limited Hip Joint Replacement Risk Assessment | 12/00/2006 | | | | Not learned treatise 802: X |
| PLT-00640 | DEPUY046334983 | DEPUY046335003 | Multi-Center, Prospective, Clinical Evaluation of Pinnacle Acetabular Implants in Total Hip Arthroplasty Version 2.3 | 09/00/2004 | | | | |
| PLT-00641 | DEPUY033002505 | DEPUY033002515 | Expression of Interest Form | 02/20/2008 | | | | |
| PLT-00642 | DEPUY033002549 | DEPUY033002549 | Expression of Interest Form | 02/15/2008 | | | | |
| PLT-00643 | DEPUY048360797 | DEPUY048360797 | conversation w/Dr. Joyce | 10/26/2005 | | | | |
| PLT-00644 | DEPUY048360813 | DEPUY048360813 | Follow-up to our conversation, 7/29/2005 | 07/29/2005 | | | | |
| PLT-00645 | DEPUY048360814 | DEPUY048360814 | Pinnacle Study and request for information by Baptist Hospital IRC | 09/23/2005 | | | | |
| PLT-00646 | DEPUY048360927 | DEPUY048360931 | IRC #05-52 DePuy, "Multicenter, Prospective, Clinical Evaluation of Pinnacle Acetabular Implants and Total Hip Arthroplasty" | 09/20/2005 | | | | |
| PLT-00647 | DEPUY048360932 | DEPUY048360932 | PIN Study | 10/07/2005 | | | | Hearsay 802: X |
| PLT-00648 | DEPUY048360938 | DEPUY048360939 | IRC #05-52 DePuy, "Multicenter, Prospective, Clinical Evaluation of Pinnacle Acetabular Implants and Total Hip Arthroplasty" | 09/14/2005 | | | | |
| PLT-00649 | DEPUY048360940 | DEPUY048360941 | Baptist Hospital at Jacksonville, FL | 09/14/2005 | | | | |
| PLT-00650 | DEPUY073662831 | DEPUY073662857 | Pinnacle Acetabular Cup System | 00/00/0000 | | | | Systemic injuries 401, 403: X |
| PLT-00651 | ENGHUR000005354 | ENGHUR000005354 | Metal Ion Study | 04/04/2005 | | | | |
| PLT-00652 | DEPUY011731031 | DEPUY011731031 | Pinnacle Multi-Center Prospective, Clinical Eavaluation of Pinnacle Acetabular Implants in Total Hip Arthroplasty, Investigator's Meeting | 03/31/2010 | | | | Media reports 401, 403, 802: X; Not learned treatise 802: X |
| PLT-00653 | DEPUY014452728 | DEPUY014452750 | PIN agreement and protocol | 04/26/2001 | | | | |
| PLT-00654 | DEPUY090365866 | DEPUY090365907 | Pinnacle Acetabular Cup Clinical Outcomes Study Patient 1343 | 07/23/2007 | | | | |
| PLT-00655 | DEPUY014453609 | DEPUY014453629 | Russell Tigges C-Stem agreement and protocol | 06/12/2000 | | | | |
| PLT-00656 | DEPUY063075270 | DEPUY063075305 | DePuy Metal-on-Metal Acetabular Cup Information | 12/00/2000 | P-00724 | | | |
| PLT-00657 | DEPUY010817970 | DEPUY010817986 | Payment Request for Kirk Kindsfater | 07/25/2006 | P-00617 | | | |
| PLT-00658 | PSEUDOTUMORS300(ii)(6)-000000049 | PSEUDOTUMORS300(ii)(6)-000000053 | DePuy Instructions for Use Total Hip Prosthesis | 11/00/1999 | P-00723 | | | |
| PLT-00659 | DEPUY051370746 | DEPUY051370746 | Re: Pinnacle Multi-center Outcome Study - White Paper | 08/01/2012 | P-00828 | | | Andrews X, Weiser X, Rodriguez X, Standerfer X, Davis X, Metzler X; Ultima 401, 403, 802: X |
| PLT-00660 | DEPUY030631618 | DEPUY030631619 | RE: One additional comment | 05/14/2006 | P-00833 | | | |
| PLT-00661 | | | CONFLICT OF INTEREST STATEMENT. Manuscript Title: Large Diameter Modular Metal-on-Metal Total Hip Arthroplasty: Incidence of Adverse Reaction to Metal Debris (ARMED) —Related Revisions | 04/04/2011 | P-02259 | | | |
| PLT-00662 | DEPUY006617734 | DEPUY006617734 | Poster No. P077: Midterm Survival of the Pinnacle Multi-Liner Acetabular Cup in a Prospective Multi-Center Study | 00/00/0000 | P-03052 | | | |
| PLT-00663 | DEPUY006274058 | DEPUY006274069 | PIN/Pinnacle Acetbular Cup Outcomes Hip, Internal Monthly Report | 04/28/2006 | P-08055 | | | |
| PLT-00664 | DEPUY076795238 | DEPUY076795244 | WW Complaints for Pinnacle Product Family Numbers | 04/05/2013 | P-09398 | | | Andrews X, Weiser X, Rodriguez X, Standerfer X, Davis X, Metzler X; Ultima 401, 403, 802: X |
| PLT-00665 | DEPUY051276048 | DEPUY051276049 | OC PIN Study Aes for Revision Cases | 00/00/0000 | P-09528 | | | Ultima 401, 403, 802: X |
| PLT-00666 | GRIF000004711 | GRIF000004733 | SWAT Agenda | 00/00/0000 | | | | |
| PLT-00667 | DEPUY063303053 | DEPUY063303054 | Meeting Minutes, April 22, 1995-Chicago O'Hare, 1st Designing Surgeon Meeting | 05/09/1995 | | | | |
| PLT-00668 | ISAAC-PF-000000148 | ISAAC-PF-000000156 | 2012 Performance Planning & Review | 02/01/2012 | | x | x | Non-objectionable with redaction: X (pp 2, 5, 7) |
| PLT-00669 | DEPUY025202383 | DEPUY025202388 | Performance Management Graham Isaac | 01/28/2005 | | | | Non-objectionable with redaction: X |
| PLT-00670 | DEPUY025205202 | DEPUY025205202 | Need some advice please | 02/03/2003 | | | | |
| PLT-00671 | DEPUY025201373 | DEPUY025201403 | Metal-on-Metal Bearings Surfaces: Materials, Manufacture, Design Optimisation, and Alternatives | 00/00/0000 | | | | |
| PLT-00672 | DEPUY048361136 | DEPUY048361136 | Clinical Research with DePuy, Inc. | 11/04/2001 | | | | |
| PLT-00673 | DEPUY055884670 | DEPUY055884700 | PIN protocol | 11/27/2001 | | | | |
| PLT-00674 | DEPUY048361138 | DEPUY048361138 | Pinnacle Clinical Study Booklets | 01/07/2002 | | | | |
| PLT-00675 | DEPUY048360981 | DEPUY048360982 | Patient List Surgeon Lancaster | 00/00/0000 | | | | |
| PLT-00676 | DEPUY048360988 | DEPUY048360988 | Dr. Lancaster PIN | 01/26/2005 | | | | |
| PLT-00677 | DEPUY006790830 | DEPUY006790841 | Pinnacle Study | 07/29/2005 | | | | |
| PLT-00678 | DEPUY048360945 | DEPUY048360945 | PIN queries/study | 08/03/2005 | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Objections / Other |
|---|---|---|---|---|---|
| PLT-00679 | DEPUY048360825 | DEPUY048360826 | Jacksonville Orthopaedic Institute | 09/19/2005 | Hearsay 802 X; Other: X "J&J Assistant Gen. Counsel" |
| PLT-00680 | DEPUY048360936 | DEPUY048360937 | PIN study | 09/19/2005 | |
| PLT-00681 | DEPUY048360843 | DEPUY048360843 | Pinnacle Hip Study | 07/13/2005 | |
| PLT-00682 | DEPUY048360801 | DEPUY048360801 | Pinnacle Study and request for infomration by Baptist Hospital IRC | 09/30/2005 | |
| PLT-00683 | DEPUY006780175 | DEPUY006780176 | Dr. Lancaster and IRB issues | 09/30/2005 | Hearsay 802 X; Other: X "SS: I don't think that's true" |
| PLT-00684 | DEPUY048360799 | | PIN Study | 10/25/2005 | Not learned treatise 802 X |
| PLT-00685 | DEPUY027702621 | DEPUY027702715 | PIN Study Doctor Payments | 00/00/0000 | |
| PLT-00686 | DEPUY006796660 | DEPUY006796667 | Employee Sub-certification - Clinical Research | 02/06/2009 | |
| PLT-00687 | DEPUY041464064 | DEPUY041464064 | Device Experience Report WPC3897-2006 | 09/12/2006 | Systemic injuries 401,403 X |
| PLT-00688 | | | Follow-up phone call to cancelled PIN WebEx | 08/10/2010 | |
| PLT-00689 | DEPUY090327881 | DEPUY090327831 | Pinnacle Outcomes Study Patient 0512 | 10/24/2005 | |
| PLT-00690 | | | 2012 DePuy Consultant Training Facilitator | 10/25/2012 | |
| PLT-00691 | DEPUY048360844 | DEPUY048360844 | PIN booklets | 06/13/2005 | |
| PLT-00692 | DEPUY000374513 | DEPUY000374530 | Advancing High Stability and Low Wear 0612-02-508 | 00/00/2008 | ASR 401,403 X; Other: X "ASR" p 10 |
| PLT-00693 | | | Materials Reviewed by Dr. Kirk Kindsfater | 00/00/0000 | |
| PLT-00694 | DEPUY090311642 | DEPUY090311697 | Pinnacle Outcomes Study Patient 0149 | 08/19/2005 | |
| PLT-00695 | DEPUY013741746 | DEPUY013741749 | Pinnacle Abstracts | 05/31/2006 | |
| PLT-00696 | DEPUY018242547 | DEPUY018242549 | Follow-up | 12/12/2007 | |
| PLT-00697 | DEPUY090355969 | DEPUY090355997 | Pinnacle Outcomes Study Patient 1125 | 12/08/2008 | |
| PLT-00698 | DEPUY048360483 | DEPUY048360484 | Clinical Research with DePuy, Inc. | 08/06/2001 | |
| PLT-00699 | DEPUY032933801 | DEPUY032933801 | PIN agreement and protocol | 09/19/2001 | |
| PLT-00700 | DEPUY058704595 | DEPUY058704617 | PIN agreement and protocol version 2.0 | 01/20/2003 | |
| PLT-00701 | DEPUY048360111 | DEPUY048360111 | Pinnacle Hip Clinical Investigation | 05/09/2007 | |
| PLT-00702 | DEPUY048360319 | DEPUY048360320 | Protocol submission to IRB | 12/09/2004 | |
| PLT-00703 | DEPUY048360265 | DEPUY048360267 | IRB board approval | 12/15/2004 | |
| PLT-00704 | DEPUY048379109 | DEPUY048379111 | Abstract Number 3267: Midterm Survival of the Pinnacle Multi-Liner Acetabular Cup in a Prospective, Multi-Center Study | 06/01/2006 | |
| PLT-00705 | DEPUY032933779 | DEPUY032933801 | PIN agreement and protocol | 09/19/2001 | |
| PLT-00706 | DEPUY030631630 | DEPUY030631631 | Pinnacle Cup Abstracts | 05/19/2006 | |
| PLT-00707 | DEPUY090791261 | DEPUY090791262 | AAOS Poster Acceptance | 09/05/2006 | |
| PLT-00708 | | | Racing to Success | 00/00/0000 | Non-objectionable with redaction X; Other: 401, 403 - hylamer is not at issue in this case and is irrelevant, confusing, a waste of time, and unfairly prejudicial |
| PLT-00709 | DEPUY002149558 | DEPUY002149558 | DePuy Hips The power of branding to solidify leadership | 00/00/0000 | |
| PLT-00710 | DEPUY030630890 | DEPUY030630891 | MOM manuscript draft | 09/07/2010 | |
| PLT-00711 | FEHR000009662 | FEHR000009680 | Current Diagnostic Algorithm and Guidelines for MoM Hips. Thomas K. Fehring, MD. ICJR Meeting, May 2015. PPT | 05/00/2015 | DPA 401,403,408,410 X; Other: X (pp 2, 3) |
| PLT-00712 | DEPUY048359464 | DEPUY048359464 | Re: Plans for Phase II for the Pinnacle Cup | 06/12/2000 | |
| PLT-00713 | FEHR000009725 | FEHR000009737 | Highly Cross-Linked Poly: Tried and True. Oscar Miller Day. 10/14/2011. Thomas K. Fehring, MD. PPT | 10/14/2011 | |
| PLT-00714 | FEHR000000904 | FEHR000000905 | RE: Biomarker assay budget | 10/11/2012 | |
| PLT-00715 | FEHR000009803 | FEHR000009830 | Orthopaedic Innovation, Opportunities, Challenges and Responsibilities. PPT | 00/00/0000 | |
| PLT-00716 | DEPUY076791453 | DEPUY076791455 | WW Complaints for Pinnacle Product Family Members | 01/28/2013 | (multiple X marks in Andrews, Weiser, Rodriguez, Standerfer, Davis, Metzler columns); Media reports 401,802 X |
| PLT-00717 | | | Re: Cobaltism | 03/13/2013 | (X marks in Andrews, Weiser, Rodriguez, Standerfer, Davis, Metzler); Systemic injuries 401,403 X |
| PLT-00718 | FEHR000003195 | FEHR000003209 | Early Draft of Paper with Handwritten Notes. High frequency of Adverse Local Tissue Reactions in Asymptomatic Patients with Metal-on-Metal THA | 00/00/0000 | Not learned treatise 802 X |
| PLT-00719 | | | RE: Cobaltism | 03/13/2013 | (X marks in Andrews, Weiser, Rodriguez, Standerfer, Davis, Metzler); Systemic injuries 401,403 X; Not learned treatise 802 X |
| PLT-00720 | RWAS000000621 | RWAS000000622 | Invoice - General Knee/Hip Consulting Activities. 1st Quarter of 2000 | 03/30/2000 | |
| PLT-00721 | RWAS000000641 | RWAS000000642 | Invoice - General Knee/Hip Consulting Activities. 2nd Quarter of 2000 | 06/30/2000 | |
| PLT-00722 | RWAS000000639 | RWAS000000640 | Invoice - General Knee/Hip Consulting Activities. 3rd Quarter of 2000 | 09/30/2000 | |
| PLT-00723 | | | Limited Authorization to Disclose Health Information - HIPAA, signed by Michael Foster, releasing Ray Wasielewski | 11/26/2012 | Hearsay 802 X |
| PLT-00724 | RWAS000000410 | RWAS000000429 | Pinnacle Acetabular Cup System. ULTAMET Surgeon Designer Meeting. Chicago. December 9, 2000. PPT with Handwritten Notes. | 12/09/2000 | |
| PLT-00725 | DEPUY086224334 | DEPUY086224394 | DePuy Orthopaedics, Inc., a Johnson & Johnson company. Multicenter Trial of DePuy Orthopaedics, Inc., a Johnson & Johnson Company Metal-on-Metal Total Hip System. Investigational Plan. | 12/01/1999 | |
| PLT-00726 | DEPUY011808921 | DEPUY011808956 | IFU. Metal-on-Metal Acetabular Cups. 78004780 | 12/00/0000 | |
| PLT-00727 | DEPUY086224426 | DEPUY086224432 | Package Insert. Metal-on-Metal Acetabular Hip Prosthesis. CAUTION: Investigational Device. MM90407K.PK1 Rev. 1 | 00/00/0000 | |
| PLT-00728 | DEPUY046334625 | DEPUY046334626 | On-Going Project Summary PIN | 05/12/2006 | |
| PLT-00729 | DEPUY045590630 | DEPUY045590630 | More $$$ | 05/22/2002 | |
| PLT-00730 | DEPUY048358560 | DEPUY048358560 | PIN Participation Gavan Duffy | 05/22/2002 | |
| PLT-00731 | DEPUY048359417 | DEPUY048359417 | Pinnacle list | 09/25/2000 | Hearsay 802 X |
| PLT-00732 | DEPUY090355969 | DEPUY090355974 | Pinnacle Outcomes Fada Patient 1125 | 12/08/2008 | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultramet 401, 403, 407 | Andrews (2/8/05) | Weiser (8/18/09) | Rodriguez (9/8/09) | Standerfer (10/29/09) | Davis (1/19/10) | Metzler (3/23/10) | FCPA | Alleged manufacturing defect | DPA 401,403,404,408,410 | Systemic injuries 401,403 | Medical device reports / revisions on people other than plaintiffs 401,403,802 | Media reports 401,403,802 | Ultima 401,403,802 | Japan 401,403,802 | Irving's letter and clinical results 401,403,802 | Nargol/Nortons Tees 401,403,802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-00733 | DEPUY090326751 | DEPUY090326785 | Pinnacle Outcomes Barrett Patient 486 | 02/29/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00734 | DEPUY048379109 | DEPUY048379111 | AAOS On-Line Service View Abstract. Midterm Survival of the Pinnacle Multi-Liner Acetabular Cup in a Prospective, Multi-Center Study. Abstract number 3267 | 00/00/2007 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00735 | DEPUY079849982 | DEPUY079849982 | IRB Approvals & CV - Missing Forms and Action Item resolution | 01/03/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00736 | DEPUY079849510 | DEPUY079849510 | IRB Approvals - Missing Forms and Action Item resolution | 01/03/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00737 | DEPUY079849003 | DEPUY079849003 | IRB Approvals - Missing Forms and Action Item resolution | 01/03/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00738 | DEPUY079849490 | DEPUY079849490 | IRB Approvals - Missing Forms and Action Item resolution | 01/03/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00739 | DEPUY032933779 | DEPUY032933801 | PIN study research agreement | 09/10/2001 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00740 | DEPUY048356363 | DEPUY048356364 | Retrospective/prospective follow-up of Pinnacle acetabular cup system | 05/17/2004 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00741 | DEPUY048356358 | DEPUY048356358 | Waiver of Authorization of Retrospective/prospective Follow-up of Pinnacle Acetabular Cup System | 06/28/2004 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00742 | DEPUY090304784 | DEPUY090304784 | Release of Medical Records Pinnacle Acetabular Cup Clinical Outcomes Study | 06/27/2001 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00743 | DEPUY090304673 | DEPUY090304673 | Pinnacle Acetabular Cup Clinical Outcomes Study Hip Evaluation Form | 10/18/2000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00744 | DEPUY090304686 | DEPUY090304686 | Pinnacle Acetabular Cup Clinical Outcomes Study Hip Evaluation Form | 05/23/2001 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00745 | DEPUY090305940 | DEPUY090305940 | Release of Medical Records Pinnacle Acetabular Cup Clinical Outcomes Study | 06/30/2001 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00746 | DEPUY090306257 | DEPUY090306257 | Release of Medical Records Pinnacle Acetabular Cup Clinical Outcomes Study | 06/30/2001 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00747 | DEPUY090306923 | DEPUY090306923 | Release of Medical Records Pinnacle Acetabular Cup Clinical Outcomes Study | 07/07/2001 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00748 | DEPUY090307012 | DEPUY090307012 | Release of Medical Records Pinnacle Acetabular Cup Clinical Outcomes Study | 07/07/2001 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00749 | DEPUY090307240 | DEPUY090307240 | Release of Medical Records Pinnacle Acetabular Cup Clinical Outcomes Study | 07/07/2001 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00750 | DEPUY090307423 | DEPUY090307423 | Release of Medical Records Pinnacle Acetabular Cup Clinical Outcomes Study | 07/07/2001 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00751 | DEPUY090307199 | DEPUY090307199 | Release of Medical Records Pinnacle Acetabular Cup Clinical Outcomes Study | 07/08/2001 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00752 | DEPUY090307445 | DEPUY090307445 | Release of Medical Records Pinnacle Acetabular Cup Clinical Outcomes Study | 07/08/2001 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00753 | DEPUY090305059 | DEPUY090305088 | Pinnacle Outcomes Barrett Patient 0008 | 11/01/2005 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00754 | DEPUY090304698 | DEPUY090304717 | Pinnacle Outcomes Barrett Patient 0002 | 10/10/2005 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00755 | DEPUY090334555 | DEPUY090334555 | Pinnacle Outcomes Barrett Patient 0656 | 08/02/2005 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00756 | DEPUY048356916 | DEPUY048356916 | New IPC | 04/14/2003 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00757 | BARR000001120 | BARR000001121 | Pinnacle MoM Clinical Strategy Minutes | 03/19/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00758 | DEPUY069523754 | DEPUY069523757 | MOM manuscript | 01/10/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00759 | BARR000001348 | BARR000001348 | JDA 2012 Pinnacle MOM - Metal Debris Revisions | 03/14/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00760 | BARR000001124 | BARR000001125 | MoM hypersensitivity | 04/06/2009 | | X | | | | | X | | | | | | | | | | | | | | | | | | |
| PLT-00761 | BARR000001250 | BARR000001252 | MoM allergy, pseudo-tumor, etc. bibliography and papers | 04/03/2009 | | | | | | | X | | | | | | | | | | | | | | | | | | |
| PLT-00762 | DEPUY047275862 | DEPUY047275862 | Marathon Cross-Linked Polyethylene | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00763 | DEPUY090305582 | DEPUY090305582 | Release of Medical Records Pinnacle Hip Study | 05/21/2001 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00764 | DEPUY090305669 | DEPUY090305669 | Release of Medical Records Pinnacle Hip Study | 05/21/2001 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00765 | DCME000158125 | DCME000158136 | Move ahead with confidence: Choose your hip replacement from DePuy Orthopaedics | 00/00/2011 | P-00915 | | | X | | X | X | X | X | X | X | | | | | | | | | | | | | |
| PLT-00766 | DEPUY047565106 | DEPUY047565128 | Total Hip Market Analysis | 08/10/2004 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00767 | DEPUY008703654 | DEPUY008703660 | Western Advisory Panel - MR Notes | 08/13/2004 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00768 | DEPUY066530786 | DEPUY066530797 | Laboratory Work Request Form Requested by Craig Ernsberger 3/25/2009 WR# 090095 | 3/25/2009 | P-00884 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00769 | DEPUY006483949 | DEPUY006483950 | Campaign focuses on hip replacement options for younger patients brochure | Undated | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00771 | | | alSphere Vimeo video | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00774 | DEPUY-R-006262379 | DEPUY-R-006262395 | Differential effects of Marathon, GVF, AltrX, XLK and AOx on wear debris-induced Osteolysis. Final Report. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00775 | DEPUY055914113 | DEPUY055914113 | Report: Micro-Separation of Heads and Cups during the Swing Phase of Walking and its Effect on the Wear of Hard-Hard Bearings in Artificials Hip Joints. | 04/23/2001 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00776 | DEPUY011300190 | DEPUY011300193 | Effect of 28 and 36 mm Femoral Head on Marathon Cup Wear Using a Hip Simulator | 00/00/2003 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00777 | DEPUY046828281 | DEPUY046828286 | Laboratory Work Request Form. WR # 050089. | 04/30/2003 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00778 | DEPUY020867975 | DEPUY020867993 | Laboratory Work Request Form. WR # 080407. | 12/16/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00779 | DEPUY000329971 | DEPUY000329988 | In Vivo Fluoroscopic Analysis of Subjects Implanted with Either a Metal-on-Metal or Ceramic-on-Ceramic Total Hip Arthroplasty. | 00/00/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00780 | DEPUY006272626 | DEPUY006272626 | Lubrication Film Analysis of an Aspheric MoM Bearing Design. Poster No. 2279 • 55th Annual Meeting of the Orthopaedic Research Society | 00/00/0000 | P-07678 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00782 | DEPUY012891830 | DEPUY012891904 | Presentation to MHRA Devices titled: Ultima TPS Stem + Ultima MOM Cup Review | 11/24/2006 | P-02441 | | | | | | | | | | | | | | | | | | X | | | | | | |
| PLT-00783 | DEPUY006791353 | DEPUY006791354 | RE: Pinnacle Changes on the AAOS Poster | 01/04/2007 | P-00619 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00784 | DEPUY000433000 | DEPUY000433000 | Comparison of Median Serum Cobalt Levels | 00/00/0000 | P-00853 | | | X | | X | | | | | | | | | | | | | | | | | | | |
| PLT-00785 | DEPUY010159237 | DEPUY010159247 | Pinnacle Design Rationale | 05/01/2007 | P-00946 | | | X | | X | | | | | | | | | | | | | | | | | | | |
| PLT-00786 | DEPUY000905063 | DEPUY000905076 | Pseudotumor Associated with Metal-on-Metal Resurfacing Discussion Guide | 00/00/0000 | P-00292 | | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-00787 | DEPUY033707544 | DEPUY033707563 | GMB Warsaw FDA 483 Update | 09/19/2011 | P-00161 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00788 | DEPUY001613277 | DEPUY001613278 | DePuy Metal-on-Metal Bearings | 12/08/2006 | P-00170 | X | | | | X | | | | | | | | | | | | X | | | | | | |
| PLT-00789 | DEPUY000454815 | DEPUY000454815 | Metal-on-Metal Comparison | 00/00/2007 | P-00671 | | | X | | X | | | | | | | | | | | | | | | | | | |
| PLT-00790 | DEPUY002015446 | DEPUY002015451 | AltRX Atra-Linked Polyethylene A Better Alternative | 00/00/2009 | P-00238 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401,403 | ASR 407,408 | Advertising 401,403 | Discontinuation of Ultamet 401,403,407 | Andrews (2/8/05) Post Implant Facts 401,403 | Weiser (8/18/09) Post Implant Facts 401,403 | Rodriguez (9/8/09) Post Implant Facts 401,403 | Standerfer (10/29/09) Post Implant Facts 401,403 | Davis (1/19/10) Post Implant Facts 401,403 | Metzler (3/23/10) Post Implant Facts 401,403 | FCPA | Alleged manufacturing defect | DPA 401,403,404,408,410 | Systemic injuries 401,403 | Medical device reports/revisions on people other than plaintiffs 401,403,802 | Media reports 401,403,802 | Ultima 401,403,802 | Japan 401,403 | Irving's letter and clinical results 401,403,802 | Nargol/Notts Tees 401,403,802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable in redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-00791 | DEPUY000397920 | DEPUY000397939 | Complete Acetabular Hip System. Assessing the Value for Your Institution | 00/00/0000 | P-00784 | | | X | | X | | | | | | | | | | | | | | | | | | |
| PLT-00792 | DEPUY-R-000384147 | DEPUY-R-000384148 | Comparison of Median Serum Cobalt Levels | 00/00/2008 | P-00785 | | | X | | X | | | | | | | | | | | | | | | | | | |
| PLT-00793 | DEPUY082100321 | DEPUY082100341 | Most recent Pinnacle MoM PMS slides for registries/inhouse. EOM. (email + Pinnacle MoM PMS Feb2014 pptx) | 03/19/2014 | P-07011 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00794 | DEPUY000330126 | DEPUY000330127 | Survivorship of the Pinnacle Acetabular Cup system. Plouhar, Diaz, Warriner, Lee | 06/00/2010 | P-00923 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00795 | DEPUY000481474 | DEPUY000481476 | Email Re: DePuy Print Ads (Coach K) | 10/17/2008 | P-01283 | X | | X | | X | | | | | | | | | | | | | | | | | | X |
| PLT-00796 | DEPUY000894342 | DEPUY000894342 | The r3 Debunking Series Qualigying the Smith & Nephew R3 Metal-on-Metal Design & Modularity | 00/00/0000 | P-01288 | | | X | | | | | | | | | | | | | | | | | | | | |
| PLT-00797 | DEPUY007135832 | DEPUY007135851 | Joint News | 12/00/2005 | P-00996 | X | | | | | | | | | | | | | | | | | | | | | | X |
| PLT-00798 | DEPUY015858129 | DEPUY015858129 | Low Serum and Ion Concentrations Reported in Study of Patients with Contemporary Metal Bearings. Kudrna, Capps | 03/00/2006 | P-01022 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00799 | DEPUY015902253 | DEPUY015902255 | The Role of Large Diameter Bearings in Total Hip Arthroplasty. Schmalzried | 00/00/2007 | P-01023 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00800 | DEPUY020583680 | DEPUY020583687 | Metal Ion Levels in Whole Blood: A Comparison of ASR Surface Replacement, MOM, and MOP implant Systems. Antoniou, Capps | 00/00/2007 | P-00336 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00801 | DEPUY026149668 | DEPUY026149691 | aSphere Design Rationale 0612-20-508 (rev 1) | 00/00/2009 | P-01054 | X | | X | | X | | | | | | | | | | | | | | | | | | |
| PLT-00802 | DEPUY033624370 | DEPUY033624372 | Advancing High Stability & Low Wear: Article Review and Surgeon Discussion Guide | 00/00/0000 | P-01064 | | | | | X | | | | | | | | | | | | | | | | | | |
| PLT-00803 | DEPUY062962700 | DEPUY062962700 | Survivorship of the DePuy Pinnacle Acetabular Cup System in National Joint Replacement Registries. Plouhar, Diaz | 00/00/2012 | P-01111 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00804 | DEPUY047424946 | DEPUY047424946 | Altrx A Better Alternative 0612-77-506 | 00/00/2008 | P-01280 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00805 | DEPUY007578085 | DEPUY007578107 | Metal-Metal Bearings The State of the Art | 00/00/0000 | P-01001 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00806 | DEPUY006105767 | DEPUY006105802 | Altrx A Better Alternative 0612-77-506 Rev. 2 | 00/00/2009 | P-00978 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00807 | DEPUY020586597 | DEPUY020586597 | Modular vs. Non-Modular Acetabular components 0612-77-505 | 00/00/2006 | P-08092 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00808 | DEPUY074139456 | DEPUY074139457 | Survivorship of the Pinnacle Acetabular Cup system 0612-72-509 (Rev. 1) | 00/00/2011 | P-08104 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00809 | DEPUY-R-002892931 | DEPUY-R-002892970 | DePuy Revision Solutions Hip Compendium 0612-67-508 | 00/00/2009 | P-08103 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00810 | DEPUY006483949 | DEPUY006483950 | For primary care physicians: Campaign Focuses on Hip Replacement Options for Younger Patients 0610-84-000 | 00/00/2004 | P-01956 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00811 | DEPUY000894343 | DEPUY000894348 | Stop the R3 Revolution | 00/00/0000 | P-01957 | | | | | X | | | | | | | | | | | | | | | | | | |
| PLT-00812 | DEPUY048995134 | DEPUY048995141 | High Stability, Low Wear Metal-Metal Bearings: Benefits, Risks and Alternatives | 00/00/2008 | P-01961 | X | | | | | | | | | | | | | | | | | | | | | | X |
| PLT-00813 | DEPUY000408145 | DEPUY000408210 | Pinnacle Compatibility Guide | 00/00/2010 | P-01962 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00814 | DEPUY058894556 | DEPUY058894562 | Pinnacle Acetabular Cup Survival Results | 00/00/2007 | P-01963 | | | X | | X | | | | | | | | | | X | | | | | | | | |
| PLT-00815 | DEPUY001301152 | DEPUY001301152 | ASR Inserter/cup | 00/00/0000 | P-01968 | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00816 | DEPUY001301539 | DEPUY001301539 | Step 1: cup insertion | 00/00/0000 | P-01969 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00817 | DEPUY004657800 | DEPUY004657802 | Metal-Metal Reactivity: Houston, We Have a Problem! Orthopedics vol 33, no 9 | 09/01/2010 | P-01970 | | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-00818 | DEPUY026837648 | DEPUY026837648 | AOA data findings | 00/00/0000 | P-01973 | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00819 | DEPUY010193036 | DEPUY010193043 | Debating Solutions in Total Hip Replacement Module 1 - High Stability and Low Wear for all Patients: Presentation and Debate Guidance Notes | 00/00/0000 | P-01950 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00820 | DEPUY010591265 | DEPUY010591265 | Mid-Term Survivorship Pinnacle Acetabular Cup | 00/00/0000 | P-01951 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00821 | DEPUY010591304 | DEPUY010591304 | Advantage of Pinnacle Modularity | 00/00/0000 | P-01952 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00822 | DEPUY022600354 | DEPUY022600364 | Hip Symposium Debating Solutions in Total Hip Replacement | 05/26/2010 | P-01953 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00823 | DEPUY070756060 | DEPUY070756071 | Total Hip Arthroplasty: Using clinical performance to guide implant selection | 12/01/2011 | P-01954 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00824 | DEPUY072467844 | DEPUY072467844 | ASR/MoM Program | 07/01/2012 | P-01955 | X | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-00825 | DEPUY015860711 | DEPUY015860774 | Never stop winning with DePuy Hips Game Day High Stability Low Wear Special Edition | 00/00/2009 | P-01872 | X | | | | | | | | | | | | | | | | | | | | | | X (ASR pg 15) |
| PLT-00826 | DEPUY011470491 | DEPUY011470514 | Bearing Surfaces in Hip Replacement: Effect of Component Placement. National Sales Meeting | 01/15/2009 | P-01875 | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00827 | DEPUY020730122 | DEPUY020730172 | Reducing Exposure to Metal Ions following Hip Resurfacing Arthroplasty | 00/00/0000 | P-01876 | X | | | | | | | | | | | | | | | | | | X | X | | | |
| PLT-00828 | DEPUY020912381 | DEPUY020912452 | Integrity Selling Material AID, INC Selling Guide SUO-H79, Rev 1 | 00/00/2011 | P-01877 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | |
| PLT-00829 | DEPUY-R-003044204 | DEPUY-R-003044208 | Advancing High Stability and Low Wear: Competitive Review DePuy ASR XL vs. Biomet Magnum | 00/00/2009 | P-01878 | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00830 | SCHM000013693 | SCHM000013718 | Articular Surface Replacement (ASR) | 00/00/0000 | P-01879 | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00831 | DEPUY002860078 | DEPUY002860159 | Pinnacle Design Rationale and Product Offering | 00/00/0000 | P-09505 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00832 | DEPUY017787039 | DEPUY017787047 | Update on US Hip Brand Campaign | 03/03/2008 | P-09514 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00833 | DEPUY033550674 | DEPUY033550688 | High Stability, Low Wear - DePuy's continued MoM Leadership | 01/02/2009 | P-09562 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00834 | DEPUY016571480 | DEPUY016571482 | Build on our strength Pinnacle Acetabular Cup System and Bearing Technology | 00/00/0000 | P-09632 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00835 | DEPUY-R-003334374 | DEPUY-R-003334400 | Did You Know? | 00/00/0000 | P-09635 | X | | | | | | | | | | | | | | | | | | | | | | X |
| PLT-00837 | DEPUY003349400 | DEPUY003349420 | power point & attachments: AltrX Launch Packet.pdf; bearings.pdf; Ultamet XL Launch Packet.pdf | 11/01/2007 | P-09661 | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00838 | DEPUY018967682 | DEPUY018967682 | Bearings In-Motion CD Script | 00/00/0000 | P-09684 | X | | | | | | | | | | | | | | | | | | | | | | No date |
| PLT-00839 | DEPUY023042799 | DEPUY023042805 | Spreadsheet detailing YTD figures for Metal Mix, Marathon, GVF Unit Sales | 00/00/0000 | P-09687 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00841 | DEPUY023207992 | DEPUY023208059 | US Orthopaedics - August Update GMB Commercial Review | 08/03/2010 | P-09689 | X | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-00842 | DEPUY-R-000732655 | DEPUY-R-000732696 | WW Hip Plan | 00/00/0000 | P-09691 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00843 | DEPUY049000683 | DEPUY049000697 | US Hip Business Update | 06/00/2010 | P-09692 | X | X | | | | | | | | | | | | | X | | | | | | | | |
| PLT-00844 | DEPUY028936165 | DEPUY028936165 | Did You Know? | 00/00/0000 | P-09694 | X | | | | | | | | | | | | | | | | | | | | | | X |
| PLT-00845 | DEPUY064244965 | DEPUY064244985 | Analyst Opinion on MoM Panel Meeting | 06/25/2012 | P-09695 | | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-00846 | DEPUY007583166 | DEPUY007583266 | Bridge Weighted ASP to Tactical | 00/00/0000 | P-09696 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00847 | DEPUY027715728 | DEPUY027715785 | US_Hip_mkt_2006_v6.xls | 02/12/2007 | P-09697 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00848 | DEPUY063021299 | DEPUY063021399 | ***DePuy 1Q12 Investor Relations Report** | 04/04/2012 | P-09698 | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05) Post Implant Facts 401, 403 | Weiser (8/18/09) Post Implant Facts 401, 403 | Rodriguez (9/8/09) Post Implant Facts 401, 403 | Standerfer (10/29/09) Post Implant Facts 401, 403 | Davis (1/19/10) Post Implant Facts 401, 403 | Metzler (3/23/10) Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-00849 | DEPUY022321388 | DEPUY022321442 | Mail on Sunday - North Tees article to run Boxing Day | 12/23/2010 | P-09224 | | | | | | | | | | | | | | | | | | | | | X | | | |
| PLT-00850 | DEPUY000363334 | DEPUY000363335 | ULTAMET XL Stability Without Compromise 0612-24-505 (Rev 3) | 00/00/2007 | | | | X | | X | | | | | | | | | | | | | | | | | | | |
| PLT-00851 | DEPUY000437415 | DEPUY000437416 | ULTAMET XL Stability Without Compromise 0612-24-505 | 00/00/2007 | | | | X | | X | | | | | | | | | | | | | | | | | | | |
| PLT-00852 | DEPUY000529087 | DEPUY000529088 | 99.9% 5 Year Midterm Survival of the Pinnacle Multi-Liner Acetabular Cup in a Prospective Multi-Center Study 0612-45-510 | 00/00/2010 | | | | X | | X | X | X | X | | | | | | | | | | | | | | | | |
| PLT-00853 | DEPUY000894349 | DEPUY000894351 | R3 Acetabular System: Potential Pitfalls of the Locking Mechanism & XLPE Polyethylene | 00/00/2000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00854 | DEPUY-R-001186628 | DEPUY001186630 | DURALOC 1200 SERIES 58MM OD | 07/24/2007 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00855 | DEPUY002884662 | DEPUY002884662 | 2010 DeltaMotion and Adept Brand Plan: High Stability and Low Wear | 00/00/2010 | | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00856 | DEPUY006548579 | DEPUY006548592 | P090002 - Design Rationale - May 20 - FDA Comment | 05/25/2010 | | | | X | | X | X | X | X | X | X | | | | | | | | | | X | | | | |
| PLT-00857 | DEPUY010215127 | DEPUY010215162 | BP2012 Hips Business Planning Guidelines | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | 401, 403, 407 - Rationalizations of products not in this case |
| PLT-00858 | DEPUY010559280 | DEPUY010559280 | Pinnacle 10 year concepts - revised | 03/31/2010 | | | | X | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-00859 | DEPUY011332477 | DEPUY011332477 | 0612-65-501.pdf - Adobe Acrobat Professional | 05/14/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00860 | DEPUY011892477 | DEPUY011892521 | 2010 Acetabular Brand Plan: High Stability and Low Wear for all Patients | 00/00/2010 | | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00861 | DEPUY011981655 | DEPUY011981704 | Pinnacle Acetabular Cup System | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00862 | DEPUY014175203 | DEPUY014175249 | Pinnacle Multi-Center, Porspective, Clinical Evaluation of Pinnacle Acetabular Implants in Total Hip Arthroplasty Investigator's Meeting | 03/31/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00863 | DEPUY015858132 | DEPUY015858132 | ULTAMET XL Metal-on-Metal Articulation Pinnacle Acetabular Cup System 0612-97-505 | 00/00/2007 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00864 | DEPUY018956613 | DEPUY018955616 | Low Serum and Ion Concentrations Reported in Study of Patients with Contemporary Metal Bearings 0612-90-501 | 00/00/2006 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00865 | DEPUY018982187 | DEPUY018982191 | Ceramic on Cross-Linked Polyethylene THA White Paper | 05/25/2006 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00866 | DEPUY047425032 | DEPUY047425039 | A Time for Each Bearing, a Bearing for Each Time: Why Polyethylene still matters. 0612-16-507 | 00/00/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00867 | DEPUY048995535 | DEPUY048995538 | Metal-on-Metal IONS What Do We Know? 0612-59-501 | 00/00/2006 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00868 | DEPUY065733508 | DEPUY065733508 | aSphere Design Rationale 0612-20-508 (Rev. 3) | 00/00/2010 | | | | X | | X | X | X | X | | | | | | | | | | | | | | | | |
| PLT-00869 | DEPUY073623320 | DEPUY073623326 | Survivorship of Ultamet Metal-on-Metal Articulation in National Joint Replacement Registries 0612-80-512 (Rev. 1) | 00/00/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00870 | DCMED000020274 | DCMED000020275 | FW: Pinnacle Mid-Term Suvivorship | 02/01/2007 | P-00627 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00871 | DEPUY041467914 | DEPUY041467996 | Bearings Compendium | 00/00/2004 | P-00727 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00872 | DEPUY041468388 | DEPUY041468582 | Advancing High Stability and Low Wear plus Articles "Perspective on Dislocation" | 00/00/2008 | P-00728 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00873 | DEPUY012774661 | DEPUY012774661 | Pinnacle TrueGlide AAOS question | 03/12/2008 | P-09513 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00874 | DEPUY023136370 | DEPUY023136429 | Top 50. DTC Discussion Technology Review | 00/00/2000 | P-09688 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00875 | DEPUY071450562 | DEPUY071450562 | 2001 U.S. Hip Market Share | 00/00/2001 | P-09713 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00876 | DEPUY008225704 | DEPUY008225711 | Pinnacle Big Head MoM Project Proposal WWHBT | 05/20/2005 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00877 | DEPUY022681297 | DEPUY022681286 | Metal on metal scenarios | 04/05/2010 | | X | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00878 | DEPUY046159141 | DEPUY046159240 | Pinnacle Acetabular implant system sells/cost of sales - net sales | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00879 | DEPUY000371415 | DEPUY000371511 | US Markets for Large-Joint Reconstructive Implants. Company: DePuy Orthopedics. Millenium Research Group. | 00/00/2007 | | | | | | | | | | | | | | | | | | | | | | X | | | |
| PLT-00880 | DEPUY000382977 | DEPUY000382274 | RE: Poly portfolio | 03/23/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00881 | DEPUY000509565 | DEPUY000509565 | RE: Polly Power of aSphereMR6-30.pptx | 06/30/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00882 | DEPUY-R-000918354 | DEPUY-R-000918372 | Marketing Plan HIPS. Johnson&Johnson Medical BV. Annemiek van der Veer. Product manager Hips DePuy. | 03/00/2006 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00883 | DEPUY001182494 | DEPUY-R-001182549 | Pricing compilation. | 06/04/2006 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00884 | DEPUY001331115 | DEPUY001331126 | ASR XL Situation Assessment. 2nd Meeting. Johnson & Johnson Medical. For Internal Use Only. | 00/00/2010 | | X | X | | | | | | | | | | | | | | | | | | | | | | 401, 403 - ___ made by an entity not a party in this case |
| PLT-00885 | DEPUY-R-001518558 | DEPUY-R-001518558 | Hip inventory. | 02/13/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00886 | DEPUY002016421 | DEPUY002016440 | Hip Implant Options. DePuy Orthopedics. 10M1204. 0610-79-000. | 00/00/2004 | | | | | X | | | | | | | | | | | | | | | | | | | | |
| PLT-00887 | DEPUY003349421 | DEPUY003349433 | Ultamet XL. Metal-on-Metal Articulation. Stability without Compromise. Launch Packet. | 00/00/2007 | | X | | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-00888 | DEPUY003814859 | DEPUY003814862 | DePuy Internation Newsletter. | 04/12/2001 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00889 | DEPUY006242338 | DEPUY006242338 | Projected Pinnacle Sales. | 00/00/1999 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00890 | DEPUY006440870 | DEPUY006440870 | US Markets for Large-Joint Reconstructive Implants. Company: DePuy Orthopedics. Millenium Research Group. | 03/00/2009 | | | | | | | | | | | | | | | | | | | | | | X | | | |
| PLT-00891 | DEPUY006479226 | DEPUY006479227 | FW: Hips 2005 Success. | 11/19/2005 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00892 | DEPUY006503743 | DEPUY006503745 | FW: Taper sleeves. | 04/05/2006 | | | | | | | | | | | | | | | | | | | | | | | | | 401 - calculation of cost of ASR taper sleeve is not relevant |
| PLT-00893 | DEPUY006839758 | DEPUY006839760 | Key Messages/Q&A. Rationalization of ASR. | 11/18/2009 | | X | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00894 | DEPUY007527611 | DEPUY007527619 | DePuy Total Hip Team (Domestic). 1999-2000 Business Plan. Executive Summary. | 00/00/1998 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00895 | DEPUY007588161 | DEPUY007588166 | Hip Business Update. | 00/00/2010 | | X | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00896 | DEPUY008232389 | DEPUY008232390 | ASR XL Customer Transition Resource. Advanced Stability. Comparing ASR vs. Pinnacle Metal-on-Metal for THA. | 11/00/2009 | | X | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00897 | DEPUY008393220 | DEPUY008393225 | DePuy Orthopedics US JTE. Restoring the Joy of Motion. Investor Relations Sales Commentary. | 09/00/2007 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00898 | DEPUY008414040 | DEPUY008414061 | Final Pinnacle Busines Plan. | 02/13/2006 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00899 | DEPUY008436156 | DEPUY008436200 | DePuy. Alternative Bearings Speakers Bureau. | 12/00/2004 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00900 | DEPUY008614735 | DEPUY008614735 | Marketing Variable Gross Margin Dashboard. (July YTD 2010) | 07/00/2010 | | X | | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-00901 | DEPUY008700238 | DEPUY008700381 | Global Orthopedics 2001. US Markets for Reconstructive Devices 2001. USRE01 - September 2001. | 00/00/2001 | | | | | | | | | | | | | | | | | | | | | | X | | | |
| PLT-00902 | DEPUY009218639 | DEPUY009218639 | Hip Business Update. Territory 104. | 01/29/2005 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00903 | DEPUY010759192 | DEPUY010759217 | DePuy US Joints, Trauma, & Extremeties. Monthly Reporting Package. | 08/00/2006 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00904 | DEPUY010760181 | DEPUY010760201 | DePuy US Joints, Trauma, & Extremeties. Monthly Reporting Package. | 12/00/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/Nortons Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-00905 | DEPUY010830649 | DEPUY010830655 | Bear Stearns. Equity Research. Health Care/Medical Supplies & Devices. Johnson & Johnson. (JNJ-$56.24) - Buy Analyst Mtg Highlights Positive Growth Trends at MD&D. | 09/06/2001 | | | | | | | | | | | | | | | | | X | | | | | | X | | | |
| PLT-00906 | DEPUY011143128 | DEPUY011143128 | US Markets for Large-Joint Reconstructive Implants. | 03/00/2011 | | | | | | | | | | | | | | | | | | | | | | X | | | |
| PLT-00907 | DEPUY011774911 | DEPUY011774911 | Powerpoint presentation language. "...the hip team is please to announce that we are now the number one hip company in the United States." | 00/00/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00908 | DEPUY012340739 | DEPUY012340478 | Acetabular Cup Franchise 2003 Business Plan. Executive Summary. | 00/00/2003 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00909 | DEPUY012342488 | DEPUY012342491 | Acetabular Cup Pricing Strategy. For October 2001 Price List. | 04/24/2001 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00910 | DEPUY012363434 | DEPUY012363459 | Current Market. Hot Topics. Current Product Portfolio. Competitive Recap. Acetabular Product Development Recap. Launch Schedule/Instrumentation Requirements. SKU Reduction Plan. ExpressCare Plan. Field Training Plan. Surgeon Consultant Utilization Plan. A | 00/00/2002 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00911 | DEPUY015653351 | DEPUY015653374 | FW: J&J Q3 Earnings Call Transcript. | 10/18/2005 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00912 | DEPUY015827052 | DEPUY015827052 | Morgan Stanley. Hosp. Supplies & Medical Technology. 2005 Orthopaedic Survey. | 10/28/2005 | | | | | | | | | | | | | | | | | | | | | | X | | | |
| PLT-00913 | DEPUY016649438 | DEPUY016649453 | Hip and knee implant prices rise 6.3%. Orthopedic Network News. Www.OrthopedicNetworkNews.com. Volume 17, Number 1 | 01/00/2006 | | | | | | | | | | | | | | | | | | | | | | X | | | |
| PLT-00914 | DEPUY016649457 | DEPUY016649578 | The Worldwide Orthopaedic Market - 2005/2006. | 12/00/2006 | | | | | | | | | | | | | | | | | | | | | | X | | | |
| PLT-00915 | DEPUY018979764 | DEPUY018979769 | Sales Mails. | 06/19/2006 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00916 | DEPUY018983033 | DEPUY018983033 | Pinnacle YTD Sales Update. | 05/08/2006 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00917 | DEPUY019083244 | DEPUY019083244 | FW: Hip Acetabular GM Request. | 04/29/2010 | | X | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00918 | DEPUY023053213 | DEPUY023053212 | Q3 2009 Hip Business Update. Taking Share of Business. | 10/04/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00919 | DEPUY024323422 | DEPUY024323424 | Market Analysis. Primary Fixation. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00920 | DEPUY033110585 | DEPUY033110585 | Marketing Variable Gross Margin Dashboard. (Nov YTD 2009) | 00/00/2009 | | X | | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-00921 | DEPUY038538579 | DEPUY038538707 | US Markets for Reconstructive Implants. Medical Technology. USREI05. DePuy Orthopedics. Report Code: 4841. | 05/00/2005 | | | | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-00922 | DEPUY046197594 | DEPUY046197594 | Overview. Clinical/Market/Business drivers. Design history. Wear simulator results. Future Research Directions. Launch milestones and revenue forecast. | 00/00/0000 | | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00923 | DEPUY051744497 | DEPUY051744511 | Wachovia. Equity Research. Johnson & Johnson. JNJ: Analyst Meeting Highlights. Market Perform. Sector: Diversified, Market Weight | 06/06/2008 | | | | | | | | | | | | | | | | | | | | | | X | | | |
| PLT-00924 | DEPUY063303725 | DEPUY063303750 | Alternative Bearing (Emphasys) DePuy Inc. | 01/18/1996 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00925 | DEPUY067078514 | DEPUY067078514 | Re: Head pushers for head trials with ASR revisions. | 12/01/2010 | | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00926 | DEPUY071477452 | DEPUY071477337 | US Markets for Large-Joint Reconstructive Implants 2008. Medical Technology. RPUS21LI08. Report Code: 008922. | 03/00/2008 | | | | | | | | | | | | | | | | | | | | | | X | | | |
| PLT-00927 | DEPUY071481668 | DEPUY071481495 | US Markets for Reconstructive Devices. Global Orthopedics Series. USRE03. | 04/00/2003 | | | | | | | | | | | | | | | | | | | | | | X | | | |
| PLT-00928 | DEPUY075694201 | DEPUY075694201 | Final Press Statement. DePuy Orthopaedics, Inc. Statement on Discontinuation of ULTAMET Metal-on-Metal and COMPLETE Ceramic-on-Ceramic Hip Systems. | 08/31/2013 | | | | | X | | | | | | | | | | | | | | | | | | | | |
| PLT-00929 | DEPUY-R-000804979 | DEPUY-R-000805179 | First Call Reports - Medical Devices & Diagnostics Business Review Meeting. | 06/03/2010 | | | | | | | | | | | | | | | | | | | | | | X | | | |
| PLT-00930 | DEPUY-R-001388600 | DEPUY-R-001388601 | Five Myths and Realities About Hip Replacement. 2MO807. 0612-64-S02 | 00/00/2007 | | | | X | X | | | | | | | | | | | | | | | | | | | | |
| PLT-00931 | DEPUY-R-006581305 | DEPUY-R-006581452 | US Markets for Large-Joint Reconstructive Implants. RPUS21LJ10. | 04/00/2010 | | | | | | | | | | | | | | | | | | | | | | X | | | |
| PLT-00932 | DEPUY-R-006618620 | DEPUY-R-006618622 | Re: DRAFT RESPONSE for J&J5. | 10/02/2008 | | | | | | | | | | | | | | | | | | | | | | | | X | Attorney-client privileged |
| PLT-00933 | HALLMAG 00000324 | HALLMAG 00000327 | DePuy FDA K002883. | 10/13/2000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00934 | HALLMAG 00000582 | HALLMAG 00000657 | Form 10-Q. Quarterly Report Pursuant to Section 13 or 15(d) for the Securities Exchange Act of 1934 for the quarterly period ending June 29, 2014. Johnson & Johnson. | 06/29/2014 | | X | X | | | | | | | | | | | X | | | | | | | | | | | 401, 403 -- Pinnacle litigation; J&J is not a proper party, so information about its financial status is irrelevant, confusing, a waste of time, and the unfair prejudice outweighs the probative value |
| PLT-00935 | HALLMAG 00000658 | HALLMAG 00000740 | Form 10-Q. Quarterly Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 for the quarterly period ending September 28, 2014. Johnson & Johnson. | 09/28/2014 | | X | X | | | | | | | | | | | X | | | | | | | | | | | 401, 403 -- Pinnacle litigation; J&J is not a proper party, so information about its financial status is irrelevant, confusing, a waste of time, and the unfair prejudice outweighs the probative value |
| PLT-00936 | HALLMAG 00000741 | HALLMAG 00000830 | Johnson & Johnson.Notice of Annual Meeting and Proxy Statement. | 03/11/2015 | | X | X | | | | | | | | | | | | | | | | | | | | | | 401, 403 -- J&J is not a proper party, so information about its financial status is irrelevant, confusing, a waste of time, and the unfair prejudice outweighs the probative value |
| PLT-00937 | HALLMAG 00000831 | HALLMAG 00000832 | Johnson & Johnson Receives U.S. Regulatory Clearance for Synthes Acquisition; Closing Date for Transaction Set. $19.9 Billion Accelerated Share Repurchase Announced. | 06/12/2012 | | | | | | | | | | | | | | | | | | | | | | | X | | 401, 403 -- J&J is not a proper party, so information about its financial status is irrelevant, confusing, a waste of time, and the unfair prejudice outweighs the probative value |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401,403 | ASR 407,408 | Advertising 401,403 | Discontinuation of Ultamet 401,403,407 | Andrews (2/8/05)-Post Implant Facts 401,403 | Weiser (8/18/09)-Post Implant Facts 401,403 | Rodriguez (9/8/09)-Post Implant Facts 401,403 | Standerfer (10/29/09)-Post Implant Facts 401,403 | Davis (1/19/10)-Post Implant Facts 401,403 | Metzler (3/23/10)-Post Implant Facts 401,403 | FCPA | Alleged manufacturing defect | DPA 401,403,404,408,410 | Systemic injuries 401,403 | Medical device reports/revisions on people other than plaintiffs 401,403,802 | Media reports 401,403,802 | Ultima 401,403,802 | Japan 401,403,802 | Irving's letter and clinical results 401,403,802 | Nargol/North Tees 401,403,802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-00938 | HALLMAG 00002331 | HALLMAG 00002414 | Johnson & Johnson Annual Report 2013 | 00/00/2013 | | X | X | | | | | | | | | | | X | | | | | | | | | | | 401, 403 -- Pinnacle litigation; J&J is not a proper party, so information about its financial status is irrelevant, confusing, a waste of time, and the unfair prejudice outweighs the probative value |
| PLT-00939 | HALLMAG 00002415 | HALLMAG 00002498 | Johnson & Johnson Annual Report 2014 | 00/00/2014 | | X | X | | | | | | | | | | | X | | | | | | | | | | | 401, 403 -- Pinnacle litigation; J&J is not a proper party, so information about its financial status is irrelevant, confusing, a waste of time, and the unfair prejudice outweighs the probative value |
| PLT-00940 | | | Johnson & Johnson and Peer Companies in Common Industries Cash on Balance Sheet. Source: 2014 10-K SEC Filings. | 00/00/2014 | | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 -- J&J is not a proper party, so information about its financial status is irrelevant, confusing, a waste of time, and the unfair prejudice outweighs the probative value |
| PLT-00941 | | | Johnson & Johnson and Peer Companies in Common Industries Cash/Assets Ratios. Source: 2014 10-K SEC Filings. | 00/00/2014 | | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 -- J&J is not a proper party, so information about its financial status is irrelevant, confusing, a waste of time, and the unfair prejudice outweighs the probative value |
| PLT-00942 | | | Johnson & Johnson and Peer Companies in Common Industries Cash/Revenue Ratios. Source: 2014 10-K SEC Filings. | 00/00/2014 | | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 -- J&J is not a proper party, so information about its financial status is irrelevant, confusing, a waste of time, and the unfair prejudice outweighs the probative value |
| PLT-00943 | SHAREPOINT000029731 | SHAREPOINT000029751 | Pace. Templates. Gate 2. Design Input Review. Project Name: Aspheric Heads. Project Number: PACE-100245 (452-463-010) | 11/07/2007 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00944 | IRVINGJ 00000102 | IRVINGJ 00000104 | Milford Hospital Authorization for Medical And/Or Surgical Treatment | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | X | | | |
| PLT-00945 | IRVINGJ 00000105 | IRVINGJ 00000109 | Consent to Participate in a Research Study | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | X | | | |
| PLT-00946 | IRVINGJ 00000110 | IRVINGJ 00000123 | DePuy Clinical Research Agreement | 01/12/2007 | | | | | | | | | | | | | | | | | | | | | | X | | | |
| PLT-00947 | IRVINGJ 00000143 | IRVINGJ 00000148 | F/U regarding PR | 06/23/2004 | | | | | | | | | | | | | | | | | | | | | | X | | | |
| PLT-00948 | IRVINGJ 00000183 | IRVINGJ 00000183 | General Outcomes Registry Agreement | 01/07/2015 | | | | | | | | | | | | | | | | | | | | | | X | | | |
| PLT-00949 | IRVINGJ 00000184 | IRVINGJ 00000189 | Minimally Invasive Total Hip Arthroplasty Brochure | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | X | | | |
| PLT-00950 | IRVINGJ 00000194 | IRVINGJ 00000206 | Move ahead with confidence: Hip replacement solutions from DePuy Orthopaedics 0612-01-511 | 06/00/2011 | | | | X | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-00951 | IRVINGJ 00000209 | IRVINGJ 00000209 | Excerpt from patient's note | 06/00/2010 | | | | | | | | | | | | | | | | | | | X | | X | | |
| PLT-00952 | IRVINGJ 00000211 | IRVINGJ 00000211 | Customer letter regarding 2011 National Joint Registry Report | 09/19/2011 | | x | x | | | | | | | | | | | | | | | | | | | | | |
| PLT-00953 | IRVINGJ 00000212 | IRVINGJ 00000216 | Letter to Mr. Berman + emails | 10/01/2010 | | x | x | | | | X | X | X | X | X | | | | | | | | | X | | | | |
| PLT-00954 | IRVINGJ 00000217 | IRVINGJ 00000219 | Letter to Mr. Berman - Thank you for MOM performance updates | 00/00/0000 | | x | x | | | X | X | X | X | X | X | | | | | | | | | X | | | | |
| PLT-00955 | IRVINGJ 00000220 | IRVINGJ 00000220 | Letter to Patient - Patient with DePuy implants | 00/00/0000 | | x | x | | | | | | | | | | | | | | | | | X | | | | |
| PLT-00956 | IRVINGJ 00000221 | IRVINGJ 00000221 | Letter to Patient - Patient identified as having Metal-on-Metal | 09/00/2011 | | x | x | | | | | | | | | | | | | | | | | X | | | | |
| PLT-00957 | Irving-0000121 | Irving-0000121 | Robert Acampora Medicals | 00/00/0000 | | | | | | | | | | | | | | | | | | | | X | | | | |
| PLT-00958 | Irving-0000122 | Irving-0000178 | Frank Aiello Medicals | 00/00/0000 | | | | | | | | | | | | | | | | | | | | X | | | | |
| PLT-00959 | Irving-0000179 | Irving-0000238 | Stanislaus Antos Medicals | 00/00/0000 | | | | | | | | | | | | | | | | | | | | X | | | | |
| PLT-00960 | Irving-0000239 | Irving-0000279 | Mark Barnes Medicals | 00/00/0000 | | | | | | | | | | | | | | | | | | | | X | X | | | |
| PLT-00961 | Irving-0000280 | Irving-0000349 | Joseph Bereski Medicals | 00/00/0000 | | | | | | | | | | | | | | | | | | | | X | | | | |
| PLT-00962 | Irving-0000350 | Irving-0000415 | Frank Caruso Medicals | 00/00/0000 | | | | | | | | | | | | | | | | | | | | X | | | | |
| PLT-00963 | Irving-0000416 | Irving-0000467 | Franco Cavallaro Medicals | 00/00/0000 | | | | | | | | | | | | | | | | | | | | X | | | | |
| PLT-00964 | Irving-0000468 | Irving-0000511 | Louis Criscuolo Medicals | 00/00/0000 | | | | | | | | | | | | | | | | | | | | X | | | | |
| PLT-00965 | Irving-0000512 | Irving-0000570 | Cornelia Dinnean Medicals | 00/00/0000 | | | | | | | | | | | | | | | | | | | | X | | | | |
| PLT-00966 | Irving-0000571 | Irving-0000615 | Alannah Dotchess Medicals | 00/00/0000 | | | | | | | | | | | | | | | | | | | | X | | | | |
| PLT-00967 | Irving-0000616 | Irving-0000674 | Atole Edgerton Medicals | 00/00/0000 | | | | | | | | | | | | | | | | | | | | X | | | | |
| PLT-00968 | Irving-0000674 | Irving-0000732 | Sharon Fabricatore Medicals | 00/00/0000 | | | | | | | | | | | | | | | | | | | | X | | | | |
| PLT-00969 | Irving-0000733 | Irving-0000779 | Anne Fleming Medicals | 00/00/0000 | | | | | | | | | | | | | | | | | | | | X | | | | |
| PLT-00970 | Irving-0000780 | Irving-0000827 | David Ford Medicals | 00/00/0000 | | | | | | | | | | | | | | | | | | | | X | | | | |
| PLT-00971 | Irving-0000828 | Irving-0000919 | David Garborcauskas Medicals | 00/00/0000 | | | | | | | | | | | | | | | | | | | | X | | | | |
| PLT-00972 | Irving-0000920 | Irving-0000983 | John Gradoia Medicals | 00/00/0000 | | | | | | | | | | | | | | | | | | | | X | | | | |
| PLT-00973 | Irving-0000984 | Irving-0001046 | Robert Hensinger Medicals | 00/00/0000 | | | | | | | | | | | | | | | | | | | | X | | | | |
| PLT-00974 | Irving-0001047 | Irving-0001094 | Reingard Hummel Medicals | 00/00/0000 | | | | | | | | | | | | | | | | | | | | X | | | | |
| PLT-00975 | Irving-0001095 | Irving-0001128 | Lynne Irons Medicals | 00/00/0000 | | | | | | | | | | | | | | | | | | | | X | | | | |
| PLT-00976 | Irving-0001129 | Irving-0001173 | Stanley Janeczek Medicals | 00/00/0000 | | | | | | | | | | | | | | | | | | | | X | | | | |
| PLT-00977 | Irving-0001174 | Irving-0001231 | Peter Kaminski Medicals | 00/00/0000 | | | | | | | | | | | | | | | | | | | | X | | | | |
| PLT-00978 | Irving-0001232 | Irving-0001282 | Thomas Kotulski Medicals | 00/00/0000 | | | | | | | | | | | | | | | | | | | | X | | | | |
| PLT-00979 | Irving-0001283 | Irving-0001340 | Judy Marcucio Medicals | 00/00/0000 | | | | | | | | | | | | | | | | | | | | X | | | | |
| PLT-00980 | Irving-0001341 | Irving-0001386 | Edward Massey Medicals | 00/00/0000 | | | | | | | | | | | | | | | | | | | | X | | | | |
| PLT-00981 | Irving-0001387 | Irving-0001456 | William Matthes Medicals | 00/00/0000 | | | | | | | | | | | | | | | | | | | | X | | | | |
| PLT-00982 | Irving-0001457 | Irving-0001502 | Susan Mohyde Medicals | 00/00/0000 | | | | | | | | | | | | | | | | | | | | X | | | | |
| PLT-00983 | Irving-0001503 | Irving-0001550 | Peter Mondani Medicals | 00/00/0000 | | | | | | | | | | | | | | | | | | | | X | | | | |
| PLT-00984 | Irving-0001551 | Irving-0001585 | Larry Murphy Medicals | 00/00/0000 | | | | | | | | | | | | | | | | | | | | X | | | | |
| PLT-00985 | Irving-0001627 | Irving-0001627 | John Nagorski Medicals | 00/00/0000 | | | | | | | | | | | | | | | | | | | | X | | | | |
| PLT-00986 | Irving-0001669 | Irving-0001669 | Dennis O'Keefe Medicals | 00/00/0000 | | | | | | | | | | | | | | | | | | | | X | | | | |
| PLT-00987 | Irving-0001670 | Irving-0001738 | Barbara Pawlowicz Medicals | 00/00/0000 | | | | | | | | | | | | | | | | | | | | X | | | | |
| PLT-00988 | Irving-0001739 | Irving-0001792 | Theodore Pert Medicals | 00/00/0000 | | | | | | | | | | | | | | | | | | | | X | | | | |
| PLT-00989 | Irving-0001793 | Irving-0001853 | Catherine Russ-Moffett Medicals | 00/00/0000 | | | | | | | | | | | | | | | | | | | | X | | | | |

| | Plaintiffs' Exhibit List 9/16/2016 | | | | | Defendants' Objections to Plaintiffs' Exhibit List | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 dated) - Post Implant Facts 401, 403 | Weiser (8/18/09 dated) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 dated) - Post Implant Facts 401, 403 | Standerfer (10/29/09 dated) - Post Implant Facts 401, 403 | Davis (1/19/10 dated) - Post Implant Facts 401, 403 | Metzler (3/23/10 dated) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/Nottinghm's Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
| PLT-00990 | Irving-0001854 | Irving-0001906 | Michael Rutty Medicals | 00/00/0000 | | | | | | | | | | | | | | | | x | | | | | | | X | | |
| PLT-00991 | Irving-0001907 | Irving-0001959 | Barbara Schaffer Medicals | 00/00/0000 | | | | | | | | | | | | | | | | x | | | | | | | X | | |
| PLT-00992 | Irving-0001960 | Irving-0002013 | Douglas Schwarz Medicals | 00/00/0000 | | | | | | | | | | | | | | | | x | | | | | | | X | | |
| PLT-00993 | Irving-0002014 | Irving-0002084 | Janice Serendi Medicals | 00/00/0000 | | | | | | | | | | | | | | | | x | | | | | | | X | | |
| PLT-00994 | Irving-0002085 | Irving-0002178 | William Shook Medicals | 00/00/0000 | | | | | | | | | | | | | | | | x | | | | | | | X | | |
| PLT-00995 | Irving-0002179 | Irving-0002241 | Phyllis Tatro Medicals | 00/00/0000 | | | | | | | | | | | | | | | | x | | | | | | | X | | |
| PLT-00996 | Irving-0002242 | Irving-0002306 | Eileen Tinker Medicals | 00/00/0000 | | | | | | | | | | | | | | | | x | | | | | | | X | | |
| PLT-00997 | Irving-0002307 | Irving-0002369 | Michael Wasylyk Medicals | 00/00/0000 | | | | | | | | | | | | | | | | x | | | | | | | X | | |
| PLT-00998 | DEPUY07737763 | DEPUY0777372944 | Pinnacle Study Survival for AAOS 07 - Oct Update Gender Distribution | 00/00/0000 | P-00897 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-00999 | DEPUY048378957 | DEPUY048378985 | Multi-Center, Prospective, Clinical Evaluation of Pinnacle Acetabular Implants in Total Hip Arthroplasty | 09/00/2004 | P-00896 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01000 | DEPUY006791031 | DEPUY006791148 | RE: PIN Poster data AS OF 9-28-06 | 09/28/2006 | P-00823 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01001 | DEPUY006790982 | DEPUY006791008 | Adding Pinnacle Follow-up | 06/08/2006 | P-00824 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01002 | DEPUY084592893 | DEPUY084592895 | Pinnacle Ultamet US Sales 2001 - 2013 | 00/00/0000 | P-01852 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01003 | DEPUY001764336 | DEPUY001764342 | Survivorship Analysis in the Evaluation of Joint Replacement. The Journal of Arthroplasty Vol 1 No 1 | 03/01/1986 | P-08111 | | | | | | | | | | | | | | | | | | | | | | | | Learned treatise |
| PLT-01004 | DEPUY006617733 | DEPUY006617734 | Response about advertisement complaint | 10/2/2008 | P-09507 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01005 | DEPUY029464361 | DEPUY029464380 | Pinnacle Metal-On Metal | 11/03/2011 | P-09525 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01006 | DEPUY006791285 | DEPUY006791286 | Pinnacle Poster LR | 12/14/2006 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01007 | DEPUY013106611 | DEPUY013106641 | Pinnacle Metal Insert Sales History | 03/31/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01008 | DEPUY084592889 | DEPUY084592889 | 1999 -2013 OUS Sales | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01009 | SASU000000015 | SASU000000015 | SASU000000015 (native file) | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Objection reserved |
| PLT-01010 | SASU000000020 | SASU000000020 | SASU000000020 (native file) | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Objection reserved |
| PLT-01011 | KANTORG 00000024 | KANTORG 00000045 | Contracts and correspondence with J&J | 10/11/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01012 | DEPUY018125172 | DEPUY018125172 | Southeast/Central Surgeon Consensus Panel Meeting | 10/16/2000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01013 | DEPUY045579303 | DEPUY045579303 | Southeastern/Central Surgeon Consensus Meeting | 10/16/2000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01014 | DEPUY045575626 | DEPUY045575626 | Southeastern/Central Surgeon Consensus Meeting | 10/15/2000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01015 | DEPUY-R-000440076 | DEPUY-R-000440078 | Dear Surgeon letter re: Ultima TPS femoral stem and Ultima Metal-on-Metal articulation | 02/00/2007 | P-02008 | | | | | | | | | | | | | | | | | x | | | | | | | |
| PLT-01016 | DEPUY-R-000240866 | DEPUY-R-000240872 | RE: 36mm MoM | 10/19/2009 | P-00838 | | | | | | | | | | | | | | | | | | x | | x | | | | |
| PLT-01017 | DEPUY056961711 | DEPUY056961728 | CRC Minutes | 04/11/2007 | P-00687 | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01018 | DEPUY022766345 | DEPUY022766407 | Letter from Department of Health & Human Services RE: K003523 Pinnacle 36mm Metal-on-Metal Acetabular Cup Liners | 12/13/2000 | P-00862 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01019 | DEPUY050669317 | DEPUY050669317 | A/B Project (Aunt Bea) Lab Book | 04/09/1994 | P-00462 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01020 | DEPUY050666585 | DEPUY050666589 | Symposium on Metal/Metal Articulation | 11/08/1995 | P-00468 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01021 | DEPUY010010391 | DEPUY010010400 | Draft MDA for comment | 06/04/2007 | P-00580 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01022 | DEPUY055704070 | DEPUY055704073 | Medical Device Alert for All metal-on-metal (MoM) hip replacements | 04/22/2010 | P-00370 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-01023 | DEPUY001154086 | DEPUY001154100 | Metal-on-Metal Hip Replacement: What does the literature say? | 00/00/2005 | P-00289 | | | | | | | | | | | | | | | | | | | | | | | | learned treatise |
| PLT-01024 | DEPUY044844582 | DEPUY044844596 | Research Department Report RE: Simulator Test Report | 07/09/2001 | P-00159 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01025 | DEPUY004049398 | DEPUY004049402 | Ultima results used to attack ASR and Pinnacle | 06/19/2007 | P-00031 | | | | | | | | | | | | | | | | | x | | | | | | | |
| PLT-01026 | DEPUY006105243 | DEPUY006105251 | Updated Pinnacle Outcomes White Paper | 03/18/2011 | P-00037 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01027 | DEPUY041468529 | DEPUY041468530 | Why I Use ALTRX as a Bearing Surface | 00/00/0007 | P-00307 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01028 | DEPUY044843798 | DEPUY044843804 | Research Department Report 36mm One-Piece Metal-on-Metal Hip Simulator Wear Test: 5 Million Cycle Summary Report (HS00012) | 10/26/2000 | P-00531 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01029 | DEPUY047350798 | DEPUY047350812 | Research Department Report Hip Simulator Tests H5976/H5977 - Report at 5 Million Cycles Sulzer 28mm and DePuy 36mm Metal-on-Metal | 08/20/1998 | P-00168 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01030 | DEPUY037773365 | DEPUY037773556 | Department of Health & Human Services RE: Ultima Metal-on-Metal Acetabular Cup K001523 | 08/10/2000 | P-00758 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01031 | DEPUY077371961 | DEPUY077371962 | Pinnacle DFMEA MoM Components Clinical Performance Analysis | 07/19/2013 | P-00764 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01032 | DEPUY047362729 | DEPUY047362906 | G960262 - Ultima Metal-on-Metal Total Hip System Final Report and Current Investigator List | 07/01/2002 | P-00097 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01033 | DEPUY025054093 | DEPUY025054108 | Chan reprint - Wear and Lubrication of MOM Hip Implants (0612-49-050) | 12/00/1999 | P-01050 | | | | | | | | | | | | | | | | | | | | | | | | learned treatise |
| PLT-01034 | DEPUY031313814 | DEPUY031314488 | Petition for Reclassification for Metal/Metal Semi-Constrained Hip Joint Prosthesis | 09/25/2000 | P-01369 | | | | | | | | | | | | | | | | | | | | | | | x | |
| PLT-01035 | DEPUY032190746 | DEPUY032190873 | Letter to FDA Re: Section 522 Notice Postmarket Surveillance Plan-PS110037, PS110038, PS110039, PS110040, PS110041, PS110042 | 06/16/2011 | P-01370 | X | X | | | | | | | | | | | | | | | | | | | | | | FRE 401, 403: Contains information about recalls of products other than those at issue. Those recalls are not relevant to this litigation and the probative value is outweighed by unfair prejudice |
| PLT-01036 | DEPUY047362907 | DEPUY047362908 | Menorandum Re: FDA telephone call for the Ultima* Metal on Metal Total Hip IDE Study | 07/26/2002 | P-01443 | | | | | | | | | | | | | | | | | | | | | | x | | |
| PLT-01037 | DEPUY047362909 | DEPUY047362909 | FDA Receipt of Final Report - August 1, 2002 | 08/01/2002 | P-01444 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01038 | DEPUY047362913 | DEPUY047362914 | FDA Memo to File Telecon - August 23, 2002 | 08/26/2002 | P-01445 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01039 | DEPUY047362915 | DEPUY047362920 | G960262 -Supplement to Ultima* Metal-on-Metal Total Hip System Final Report | 08/28/2002 | P-01446 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01040 | DEPUY047362931 | DEPUY047362931 | FDA Termination Letter September 24, 2002 | 09/24/2002 | P-01447 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01041 | DEPUY056193898 | DEPUY056193840 | FDA 522 Notices for Metal-on-Metal Hip Prostheses Postmarket Studies Binder 1 | 05/06/2011 | P-01466 | X | x | | | | | | | | | | | | | | | | | | | | | | FRE 401, 403, 407: Contains information about recalls of products other than those at issue. Those recalls are not relevant to this litigation and the probative value is outweighed by unfair prejudice |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 date) - Post Implant Facts 401, 403 | Weiser (8/18/09 date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 date) - Post Implant Facts 401, 403 | Davis (1/19/10 date) - Post Implant Facts 401, 403 | Metzler (3/23/10 date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions / people 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-01042 | DEPUY056193841 | DEPUY056194655 | FDA 522 Notices for Metal-on-Metal Hip Prostheses Postmarket Studies Binder 2 | 10/17/2011 | P-01467 | X | x | | | | | | | | | | | | | | | | | | | | | | | FRE 401, 403, 407: Contains information about recalls of products other than those at issue. Those recalls are not relevant to this litigation and the probative value is outweighed by unfair prejudice |
| PLT-01043 | DEPUY062789808 | DEPUY062789809 | FDA Letter Re: Ultima Metal-on-Metal Acetabular Cup 510 (K) Number: K001523 | 11/09/2011 | P-01485 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01044 | DEPUY056193857 | DEPUY056193857 | Letter to FDA Re: Amendment to Postmarket Surveillance (PS) Study 522 Notice.. PS110037 Ultima Metal-on- Metal Acetabular Cup | 11/16/2011 | P-01766 | | | | | | | | | | | | | | | | | | | | | | | | | FRE 401, 403, 407: Contains information about withdrawal from market of products other than those at issue. Those recalls are not relevant to this litigation and the probative value is outweighed by unfair prejudice |
| PLT-01045 | DEPUY056194528 | DEPUY056194528 | Letter to FDA Re: Ultima metal-on-metal acetabular cup 510(K) Number: K001523 | 01/24/2012 | P-01767 | | | | | | | | | | | | | | | | | | | | | | | | | FRE 401, 403, 407: Contains information about withdrawal from market of products other than those at issue. Those recalls are not relevant to this litigation and the probative value is outweighed by unfair prejudice |
| PLT-01046 | DEPUY044840851 | DEPUY044840851 | Research Report No 29/99 Experimental evidence of lubrication in a metal-on-metal total hip replacement | 01/28/1999 | P-01071 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01047 | DEPUY022768480 | DEPUY022768664 | Section 510(k) premarket notification of intent for Pinnacle Constrained Acetabular Liner | 05/18/2007 | P-09260 | | | | | | | | | | | | | | | x | | | | | | x | | | |
| PLT-01048 | DEPUY062882174 | DEPUY062882177 | FDA 483 | 05/10/2011 | P-09395 | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01049 | DEPUY063116679 | DEPUY063116680 | Pinnacle DFMEA MoM Components Clinical Performance Analysis | 06/29/2011 | P-09424 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01050 | DEPUY059853822 | DEPUY059853828 | sales mail on metal hypersens. and schmalz white paper | 07/19/2006 | P-09494 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01051 | DEPUY008220540 | DEPUY008220548 | Orthopedic Devices; Denial of Request for Change in Classification of Hip Joint Metal/ Metal Semi-Constrained, With a Cemented Acetabular Component, Prosthesis and Hip Joint Metal/Metal Semi-Constrained, With an Uncemented Acetabular Component, Prosthesis | 08/28/2002 | P-09558 | | | | | | | | | | | | | | | | | | | | | x | | | |
| PLT-01052 | DEPUY063886527 | DEPUY063886532 | Medical Device Alert: Ref: MDA/2007/054 | 06/12/2007 | P-09807 | | | | | | | | | | | | | | | | x | | | | | | | | |
| PLT-01053 | DEPUY006292319 | DEPUY006292839 | Image 2000 PDN version 510(k) summary | 11/04/2010 | P-09946 | | | | | | | | | | | | | | | | | | | | | | | | objection reserved |
| PLT-01054 | | | Memorandum. Department of Health & Human Services. Subject: Deciding When to Submit a 510(k) for a Change to an Existing Device | 01/01/1997 | P-09968 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01055 | DEPUY064653141 | DEPUY064653174 | Print proofing IFU-78004780 Rev. G - Implementation of ECO 406621 | 01/22/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01056 | DEPUY035021119 | DEPUY035021124 | 510(k) Lessons Learned | 07/27/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01057 | DEPUY035486529 | DEPUY035486530 | Today's New York Times Article | 12/17/2010 | | X | x | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01058 | | | U.S. Food and Drug Administration - Metal-on-Metal Hip Implants: Recalls | 00/00/0000 | | x | x | | | | | | | | | | | | | | | | | | | | | | FRE 401, 403: Evidence regarding other companies' recalls is not relevant to this litigation and is confusing and the probative value is substantially outweighed by unfair prejudice |
| PLT-01059 | DEPUY002022340 | DEPUY002022345 | Three- to Six-Year Results With the Ultima Metal-on-Metal Hip Articulation for Primary Total Hip Arthroplasty. The Journal of Arthroplasty Vol 19, No 7, Supplement 2 | 00/00/2004 | | | | | | | | | | | | | | | | | | | | | | | | | learned treatise |
| PLT-01060 | DEPUY002013393 | DEPUY002013394 | URGENT FIELD SAFETY NOTICE DePuy ASR XL Monoblock Metal-on-Metal System | 03/05/2010 | | X | x | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01061 | DEPUY000207182 | DEPUY000207183 | Urgent Field Safety Notice (FSN) ASR XL and ASR Acetabular Surface Replacement System | 01/00/2010 | | X | x | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01062 | CALL000036622 | CALL000036623 | Submission to FDA docket re: 515(i) requests | 07/14/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01063 | DEPUY-R-000724637 | DEPUY-R-000724645 | Study Synopsis: Ultima Metal-on-Metal Total Hip System (S-ROM and P.F.C. Femoral Stems) G960262 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | No date |
| PLT-01064 | DEPUY-R-001509328 | DEPUY-R-001509332 | ASR Labelling Change | 01/23/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01065 | DEPUY001433954 | DEPUY-R-001433957 | monthly highlights | 10/30/2008 | | | | | x | | | | | | | | | | | | x | | | | | | | | FRE 401, 403, 407 - information about settlements of lawsuits involving products not at issue in this litigation is irrelevant and the probative value is substantially outweighed by unfair privilege |
| PLT-01066 | DEPUY001507916 | DEPUY001507917 | Metal on Metal Hip Implants | 12/12/2007 | | X | | | | | | | | | | | | | | | x | | | | | | | | |
| PLT-01067 | DEPUY002199604 | DEPUY002199604 | Return Reference Number: WPC 936-2004 | 04/22/2004 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01068 | DEPUY002505912 | DEPUY002506246 | Linear wear rates volumetric wear rates | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01069 | DEPUY006204126 | DEPUY006204136 | Hip System Solutions Metal-on-Metal Articulation and Wear Frequently Asked Questions Wright. MH 258-1003 Rev. 0405 | 00/00/2005 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01070 | DEPUY006497604 | DEPUY006497604 | pinnacle complaints | 06/08/2006 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01071 | DEPUY008630698 | DEPUY008630710 | Pinnacle CoMplete Acetabular Hip System Design Rationale. Redline | 00/00/2010 | | | | | | | | | | | | | | | | | | | | | | | x | | |
| PLT-01072 | DEPUY014624405 | DEPUY014624405 | Materials Research Group Evaluation Report WPC 473-2006 | 04/24/2006 | | | | | | | | | | | | | | | | | | x | | | | | | | |
| PLT-01073 | DEPUY017311725 | DEPUY017311725 | Ultima Metal-on-Metal Total Hip System IDE #G960262 | 02/23/2004 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01074 | DEPUY017452360 | DEPUY017452363 | J&J Hip Attracts Anxiety | 06/05/2006 | | | | | | | | | | | | | | | | | | X | X | | | | | | |
| PLT-01075 | DEPUY020892283 | DEPUY020892287 | Pinnacle Acet. Cup Survival Results | 05/24/2010 | | | | | | | | | | | | | | | | | | | | | | | | | attorney client privileged |
| PLT-01076 | DEPUY022766261 | DEPUY022766208 | K002883 - Pinnacle Metal-on-Metal Acetabular Cup Liners | 01/04/2009 | | | | X | | X | X | X | X | X | X | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016

Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultumet 401, 403, 407 | Andrews (2/8/05 dated) - Post Implant Facts 401, 403 | Weiser (8/18/09 dated) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 dated) - Post Implant Facts 401, 403 | Standerfer (10/29/09 dated) - Post Implant Facts 401, 403 | Davis (1/19/10 dated) - Post Implant Facts 401, 403 | Metzler (3/23/10 dated) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions or reports of people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable in redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-01077 | DEPUY022771622 | DEPUY022771790 | K062426, DePuy Pinnacle Metal-on-Metal Acetabular Cup Liners | 11/20/2009 | | | | | | | | | | | | | | | X | | | | | | | | | | |
| PLT-01078 | DEPUY026717174 | DEPUY026717175 | product investigation | 06/23/2006 | | | | | | | | | | | | | | | X | | | | | | | | | | |
| PLT-01079 | DEPUY032334683 | DEPUY032334690 | Taper Junction Literature Review | 09/10/1996 | | | | | | | | | | | | | | | X | | | | | | | | | | |
| PLT-01080 | DEPUY035160350 | DEPUY035160384 | EtQ(FWE) DePuy complaints Database export - WPC 473-2006 | 01/31/2006 | | | | | | | | | | | | | | | X | | | | | | | | | | |
| PLT-01081 | DEPUY035168966 | DEPUY035168973 | EtQ(FWE) DePuy complaints Database export - WPC 936-2004 | 04/20/2004 | | | | | | | | | | | | | | | X | | | | | | | | | | |
| PLT-01082 | DEPUY035204694 | DEPUY035204711 | EtQ(FWE) DePuy complaints Database export - WPC 1015-2005 | 04/14/2005 | | | | | | | | | | | | | | | X | | | | | | | | | | |
| PLT-01083 | DEPUY035209946 | DEPUY035209971 | EtQ(FWE) DePuy complaints Database export - WPC 1263-2006 | 03/16/2006 | | | | | | | | | | | | | | | X | | | | | | | | | | |
| PLT-01084 | DEPUY035241445 | DEPUY035241445 | EtQ(FWE) DePuy complaints Database export - WPC 2911-2005 | 09/07/2005 | | | | | | | | | | | | | | | X | | | | | | | | | | |
| PLT-01085 | DEPUY035259064 | DEPUY035259064 | EtQ(FWE) DePuy complaints Database export - WPC 3897-2006 | 09/13/2006 | | | | | | | | | | | | | | | X | | | | | | | | | | |
| PLT-01086 | DEPUY035646071 | DEPUY035646084 | Product stickers | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01087 | DEPUY037073088 | DEPUY037073100 | OSMA Conference call | 06/29/2009 | | | | | | | | | | | | | | | | x | | | | | | | X | | |
| PLT-01088 | DEPUY041469408 | DEPUY041469415 | Why Metal-On-Metal Bearings for High Demand Patients? 0612-76-505 | 00/00/2007 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01089 | DEPUY045572938 | DEPUY045572939 | Alternative Bearing | 02/23/2001 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01090 | DEPUY047362669 | DEPUY047362720 | G960262 - Ultima Metal-on-Metal Total Hip System Annual Progress Report and Current Investigator List | 12/21/2001 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01091 | DEPUY047707571 | DEPUY047707586 | Research Report Cover Sheet Test of Final Design of Metal on Metal: Hip Simulator Study. Project number: 5012 | 08/01/1996 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01092 | DEPUY052046652 | DEPUY052046652 | Contemporary Total Hip Arthroplasty: Hard-on-Hard Bearings and Highly Crosslinked UHMWPE. UHMWPE Biomaterials Handbook | 00/00/2009 | | | | | | | | | | | | | | | | | | | | | | | | | learned treatise |
| PLT-01093 | DEPUY058365803 | DEPUY058365868 | Clinical Investigation Plan. Cross-Sectional Multi-Center Evaluation of 8 Year Metal Ion Trends for Pinnacle MoM System Used in Primary Total Hip Arthroplasty | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01094 | DEPUY058500154 | DEPUY058500159 | Ultamet Metal-on-Metal Articulation Insertion Technique. 0611-84-050 (Rev. 1) | 00/00/2002 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01095 | DEPUY086246477 | DEPUY086246478 | Telephone Conversation with Mark Melkerson at FDA. | 02/10/1998 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01096 | DEPUY086246472 | DEPUY086246472 | Metal-on-Metal Alternate Bearing Hip IDE | 10/14/1997 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01097 | DEPUY086225009 | DEPUY086225013 | RE: Supplement to IDE# G990154-DePuy Metal on Metal Total Hip System; Changes to the Informed Patient Consent. | 03/10/2000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01098 | DEPUY063303158 | DEPUY063303158 | Metal-to-Metal Total Hips FDA Telecon. | 07/25/1995 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01099 | DEPUY008264986 | DEPUY008265075 | K000306 submission - DePuy Pinnacle Acetabular System | 03/31/2000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01100 | DEPUY037773424 | DEPUY037773435 | K001523 - Ultima IDE Clinical Results | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01101 | DEPUY037750623 | DEPUY037750725 | K003523 submission - DePuy Pinnacle Metal-on-Metal Acetabular Cup Liners 36mm | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01102 | DEPUY022766494 | DEPUY022766544 | K023786 submission - DePuy Pinnacle Metal-On-Metal Acetabular Cup Liners | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01103 | DEPUY035866620 | DEPUY035866733 | K060031 submission - DePuy Modular M Heads | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01104 | DEPUY022772168 | DEPUY022772306 | K083642 submission - DePuy Pinnacle Metal-on-Metal Acetabular Cup Liners | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01105 | DEPUY044283453 | DEPUY044283455 | K851422 submission - S-ROM Femoral Stem and Collar | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01106 | DEPUY044285507 | DEPUY044285557 | K883460 submission - DePuy Focus Total Hip System (Articulzee head) | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01107 | DEPUY044287570 | DEPUY044287622 | K920317 submission - S-ROM LF Femoral Head | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01108 | DEPUY037774637 | DEPUY037774775 | K965198 submission - J&J Professional Ultima TPS Cemented Stem | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01109 | DEPUY044300512 | DEPUY044300605 | K972596 submission - DePuy Duraloc Acetabular Cup System | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01110 | | | K974728 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01111 | DEPUY037772098 | DEPUY037772098 | K980513 submission - DePuy Articuleze Femoral Heads | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01112 | | | K993259 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01113 | DEPUY044299877 | DEPUY044299950 | K994415 submission - DePuy Marathon Cross-linked Polyethylene Acetabular Cup Liners | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01114 | DEPUY032329304 | DEPUY032329308 | Informed Consent for Ultima Metal on Metal Total Hip System | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01115 | DEPUY000931314 | DEPUY000931325 | Direct experimental evidence of lubrication in a metal-on-metal total hip replacement tested in a joint simulator. Proc Instn Mech Engrs Vol 214 Part C | 00/00/2000 | | | | | | | | | | | | | | | | | | | | | | | | | learned treatise |
| PLT-01116 | DEPUY013044103 | DEPUY013044107 | Report No: RDR 088/01 | 04/06/2001 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01117 | DEPUY012340581 | DEPUY012340582 | Total Hip Executive Summary | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01118 | DEPUY074441113 | DEPUY074441129 | ASTM Designation Item 24, Work Item Number: WK35939 | 03/15/2013 | P-03158 | | | | | | | | | | | | | | | | | | | | | | x | | |
| PLT-01119 | DEPUY079472815 | DEPUY079472868 | DePuy Work Order Form, Work Order #: 3537936 | 12/11/2012 | P-03168 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01120 | DEPUY016223874 | DEPUY016223874 | Abstract SIMULATION AND ANALYSIS OF THE WEAR OF METAL ON METAL ARTICULATIONS IN ARTIFICIAL HIP JOINTS | 02/00/2001 | P-06723 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01121 | DEPUY016223875 | DEPUY016223876 | Acknowledgements. Six years go by as quickly as you bat your eyelid and especially when you have a few more years under your belt to start with... | 02/00/2001 | P-06724 | | | | | | | | | | | | | | | | | | | | | | | | Relevance. Acknowledgments from Richard Farrar |
| PLT-01122 | DEPUY016223881 | DEPUY016223898 | Table of Contents for Richard Farrar Abstract Simulation and Analysis of the Wear of Metal on Metal | 02/00/2001 | P-06725 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01123 | DEPUY016223882 | DEPUY016223898 | List of Figures and Tables for Richard Farrar Abstract Simulation and Analysis of the Wear of Metal on Metal | 02/00/2001 | P-06726 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01124 | DEPUY016223899 | DEPUY016223904 | Nomenclature for Richard Farrar Abstract Simulation and Analysis of the Wear of Metal on Metal | 02/00/2001 | P-06727 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01125 | DEPUY016223905 | DEPUY016223907 | Chapter 1 Introduction for Richard Farrar Abstract Simulation and Analysis of the Wear of Metal on Metal | 02/00/2001 | P-06728 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01126 | DEPUY016223908 | DEPUY016223933 | Chapter 2 Literature Review for Richard Farrar Abstract Simulation and Analysis of the Wear of Metal on Metal | 02/00/2001 | P-06729 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01127 | DEPUY016223934 | DEPUY016223935 | Chapter 3 Research Hypothesis for Richard Farrar Abstract Simulation and Analysis of the Wear of Metal on Metal | 02/00/2001 | P-06730 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 | Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 date) - Post Implant Facts 401, 403 | Weiser (8/8/09 date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 date) - Post Implant Facts 401, 403 | Davis (1/19/10 date) - Post Implant Facts 401, 403 | Metzler (3/23/10 date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device registry - revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/Notts Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-01128 | DEPUY016223936 | DEPUY016223949 | Chapter 4 Theoretical Analysis and Design of Articulating Geometry for Richard Farrar Abstract Simulation and Analysis of the Wear of Metal on Metal | 02/00/2001 | P-06731 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01129 | DEPUY016224183 | DEPUY016224216 | Chapter 5 Materials, Equipment and Methods for Richard Farrar Abstract Simulation and Analysis of the Wear of Metal on Metal | 02/00/2001 | P-06732 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01130 | DEPUY016224325 | DEPUY016224357 | Chapter 6 Investigation of the Effect of Diametral Clearance on Wear for a 28mm Articulation in a Hip Simulator Test for Richard Farrar Abstract Simulation and Analysis of the Wear of Metal on Metal | 02/00/2001 | P-06733 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01131 | DEPUY016224757 | DEPUY016224777 | CHAPTER 9 Investigation of the Long Term Wear Performance of a Clinical Metal on Metal Product Design in a Hip Simulator Test for Richard Farrar Abstract Simulation and Analysis of the Wear of Metal on Metal | 02/00/2001 | P-06734 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01132 | DEPUY016225189 | DEPUY016225194 | CHAPTER 10 Conclusions of the Study, Discussion, and Recommendations for Further Work for Richard Farrar Abstract Simulation and Analysis of the Wear of Metal on Metal | 02/00/2001 | P-06735 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01133 | DEPUY016225196 | DEPUY016225203 | BIBLIOGRAPHY for Richard Farrar Abstract Simulation and Analysis of the Wear of Metal on Metal | 02/00/2001 | P-06736 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01134 | DEPUY016225204 | DEPUY016225209 | Appendix A: Preliminary Wear Test for Richard Farrar Abstract Simulation and Analysis of the Wear of Metal on Metal | 02/00/2001 | P-06737 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01135 | DEPUY016225210 | DEPUY016225236 | Weight Loss and Wear Charts for Richard Farrar Abstract Simulation and Analysis of the Wear of Metal on Metal | 02/00/2001 | P-06738 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01136 | DEPUY016225237 | DEPUY016225260 | Additional Weight Loss and Wear Charts for Richard Farrar Abstract Simulation and Analysis of the Wear of Metal on Metal | 02/00/2001 | P-06739 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01137 | DEPUY016225287 | DEPUY016225315 | Appendix B: Figures and Tables for Richard Farrar Abstract Simulation and Analysis of the Wear of Metal on Metal | 02/00/2001 | P-06740 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01138 | DEPUY016225316 | DEPUY016225329 | Appendix C: Derivations and Calculations for Richard Farrar Abstract Simulation and Analysis of the Wear of Metal on Metal | 02/00/2001 | P-06741 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01139 | DEPUY016225380 | DEPUY016225383 | Appendix D: Abstracts, Proceedings, Papers, and Patents for Richard Farrar Abstract Simulation and Analysis of the Wear of Metal on Metal | 02/00/2001 | P-06742 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01140 | DEPUY016225384 | DEPUY016225393 | Appendix E: Procedure for Operation of Surfanalyzer 5000 Profilometer for Richard Farrar Abstract Simulation and Analysis of the Wear of Metal on Metal | 02/00/2001 | P-06743 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01141 | DEPUY016225395 | DEPUY016225440 | CHAPTER 7 Investigation of the Effect of Material Composition on Wear in a Hip Simulator Test for Richard Farrar Abstract Simulation and Analysis of the Wear of Metal on Metal | 02/00/2001 | P-06744 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01143 | DEPUY035288283 | DEPUY035288283 | Email from Richard Farrar to Allan Ritchie re: Ultima MOM | 11/13/2006 | P-06745 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01143 | DEPUY035289892 | DEPUY035289892 | Email from Richard Farrar to Mick Borroff re: Hi/Lo Carbon Design Reference | 12/11/2008 | P-06746 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01144 | DEPUY038236520 | DEPUY038236521 | Email from Richard Farrar to Mark Heldreth re: Public Discourse Prior to Wright Medical Patent Application (continued) | 06/05/2006 | P-06747 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01145 | DEPUY045533238 | DEPUY045533256 | CHAPTER 9 (19 pages) Investigation of the Long Term Wear Performance of a Clinical Metal on Metal Product Design in a Hip Simulator Test for Richard Farrar Abstract Simulation and Analysis of the Wear of Metal on Metal | 02/00/2001 | P-06748 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01146 | DEPUY061173053 | DEPUY061173071 | Hip Implant Corrosion Mechanisms and Effects: Mechanically Assisted Corrosion, Crevices and Voltage Effects | 00/00/0000 | P-06756 | | | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-01147 | DEPUY020867975 | DEPUY020867993 | Laboratory Work Request Form WR#: 080407 | 12/16/2008 | P-00127 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01148 | DEPUY039884474 | DEPUY039884487 | Laboratory Work Request Form WR#: 070150 | 08/17/2009 | P-00126 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01149 | DEPUY020867944 | DEPUY020867962 | Laboratory Work Request Form WR#: 080030 | 01/30/2008 | P-00837 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01150 | DEPUY051872048 | DEPUY051872048 | aSphere Contoured Metal Heads Design Rationale | 00/00/2009 | P-03036 | | | X | | X | | | | | | | | | | | | | | | | | | |
| PLT-01151 | ASE000000081 | ASE000000086 | FW: Important MOM Articles | 11/30/2009 | P-00910 | | | | | X | X | X | X | | | | | | | | | | | | | | | |
| PLT-01152 | DEPUY038426158 | DEPUY038426165 | 2006 RM audit | 07/19/2006 | P-00549 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01153 | DEPUY016140998 | DEPUY016141003 | FW: DePuy Orthopaedics and Spine - Mechanism for Complaint Handling | 08/18/2009 | P-00550 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01154 | DEPUY045423319 | DEPUY045423326 | ***Priorities*** | 05/01/2009 | P-00551 | X | | | | X | | | | | | | | | | | | X | | | | | | |
| PLT-01155 | DEPUY-R-001600607 | DEPUY001600615 | RE: DINT 11123 (Pinnacle issue/ the corrosion between head and taper and wide range of necrosed tissue) | 03/09/2009 | P-00552 | | | | | X | | | | | | | | | | | | X | | | | | | |
| PLT-01156 | DEPUY-R-002598488 | DEPUY-R-002598493 | FW: DINT 11123A - (Pinnacle issue/ the corrosion between head and taper and wide range of necrosed tissue) | 05/08/2009 | P-00553 | | | | | X | | | | | | | | | | | | X | | | | | | |
| PLT-01157 | DEPUY-R-001907117 | DEPUY-R-001907123 | Re: (Urgent Pinnacle issue/ the corrosion between head and taper and wide range of necrosed tissue) | 10/08/2009 | P-00554 | | | | | X | X | X | | | | | | | | | | X | | | | | | |
| PLT-01158 | DEPUY-R-002606827 | DEPUY-R-002606831 | FW: (Urgent Pinnacle issue/ the corrosion between head and taper and wide range of necrosed tissue) | 10/09/2009 | P-00555 | | | | | X | X | X | | | | | | | | | | X | | | | | | |
| PLT-01159 | DEPUY041466806 | DEPUY041466810 | Health Hazard/Risk Evaluation RE: soft-tissue reactions | 09/23/2010 | P-00556 | | | | | X | X | X | X | X | X | | | | | | | X | | | | | | |
| PLT-01160 | DEPUY063025069 | DEPUY063025078 | Health Hazard/Risk Evaluation RE: Soft-tissue reactions occurred wit the product combination | 01/17/2011 | P-00557 | | | | | X | X | X | X | X | X | | | | | | | X | | | | | | |
| PLT-01161 | DEPUY006171580 | DEPUY006171605 | RE: HHE for Ultamet in Japan - DVA-105395-HHE Rev A | 12/03/2010 | P-00558 | | | | | X | X | X | X | X | X | | | | | | | X | | | | | | |
| PLT-01162 | DEPUY058348341 | DEPUY058348344 | DePuy's Letter to the Editor in Response to British Medical Journal Article (April 2012) | 04/19/2012 | P-00559 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | |
| PLT-01163 | DEPUY000277333 | DEPUY000277356 | UK MHRA - Medical Device Alert - Metal on Metal Bearings (MDA/2010/033) | 04/28/2010 | P-00560 | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-01164 | DEPUY010068885 | DEPUY010068920 | FW: Delta Ceramic Complaints Upgrade | 10/25/2010 | P-00561 | | | | | X | X | X | X | X | X | | | | | | | X | | | | | | | irrelevant to extent this deals with poly and ceramic liner complaints |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05) implant dated - Post Implant Facts 401, 403 | Weiser (8/3/09) implant dated - Post Implant Facts 401, 403 | Rodriguez (9/8/09) implant dated - Post Implant Facts 401, 403 | Standerfer (10/29/09) implant dated - Post Implant Facts 401, 403 | Davis (1/19/10) implant dated - Post Implant Facts 401, 403 | Metzler (3/23/10) implant dated - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / other revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/Nottingham Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable w redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-0165 | DEPUY010045928 | DEPUY010045931 | FW: DePuy vigilance system | 04/29/2011 | P-00562 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-0166 | DEPUY010054895 | DEPUY010054896 | FW: DePuy vigilance system - main points from the meeting 13 June 2011 | 07/05/2011 | P-00563 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-0167 | DEPUY062545303 | DEPUY062545305 | FW: Pinnacle MoM (request) | 10/18/2012 | P-00564 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-0168 | DEPUY039249512 | DEPUY039249516 | Ultima TPS femoral stem, used in combination with, Ultima metal-on-metal articulation | 05/31/2011 | P-00565 | | | | | X | X | X | X | X | X | | | | | | | X | | | | | | | |
| PLT-0169 | DEPUY064641090 | DEPUY064641091 | RE: Teesside complaints | 09/13/2012 | P-00840 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-0170 | DEPUY064408459 | DEPUY064408465 | Medical Device Alert All metal-on-metal (MoM) hip replacements | 02/28/2012 | P-00566 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-0171 | DEPUY073724830 | DEPUY073724830 | Agenda - meeting 15 May 2013 (MHRA ref: 2011/002/002/291/005) | 05/09/2013 | P-00567 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-0172 | DEPUY073724539 | DEPUY073724541 | Fw: Meeting request: DePuy Pinnacle Ultamet MoM hip 2011/002/002/291/005 | 04/25/2013 | P-00568 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-0173 | DEPUY073724708 | DEPUY073724737 | RE: Conference call code - DePuy Pinnacle Ultamet MoM hip - 2011/002/002/291/005 | 05/15/2013 | P-00569 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-0174 | DEPUY073735830 | DEPUY073735835 | RE: Conference call code - DePuy Pinnacle Ultamet MoM hip - 2011/002/002/291/005 | 05/16/2013 | P-00570 | | | | X | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-0175 | DEPUY030631600 | DEPUY030631602 | Pinnacle abstract 1 | 05/11/2006 | P-00843 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-0176 | DEPUY006791355 | DEPUY006791356 | FW: AAOS Poster Acceptance | 12/20/2006 | P-00841 | | | X | | X | | | | | | | | | | | | | | | | | | | |
| PLT-0177 | DEPUY006791291 | DEPUY006791291 | Re: FW: Pinnacle Changes | 01/05/2007 | P-00845 | | | X | | X | | | | | | | | | | | | | | | | | | | |
| PLT-0178 | ENGHUR000012852 | ENGHUR000012853 | RE: AAOS Pinnacle Poster | 01/30/2007 | P-00842 | | | X | | X | | | | | | | | | | | | | | | | | | | |
| PLT-0179 | DEPUY019005027 | DEPUY019005028 | RE: AAOS Pinnacle Poster | 01/30/2007 | P-00844 | | | X | | X | | | | | | | | | | | | | | | | | | | |
| PLT-0180 | DEPUY006791342 | DEPUY006791343 | AAOS Pinnacle Posters | 02/01/2007 | P-00849 | | | X | | X | | | | | | | | | | | | | | | | | | | |
| PLT-0181 | DEPUY006790196 | DEPUY006790198 | Clinical Research Committee Clinical Protocol Ongoing Review | 05/23/2005 | P-00686 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-0182 | DEPUY029377918 | DEPUY029377966 | JOA MOM Manuscript revised | 10/21/2011 | P-00689 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-0183 | DEPUY029377775 | DEPUY029377775 | JOA ARMED paper | 10/28/2011 | P-00690 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-0184 | BARR000001269 | BARR000001270 | RE: Revision Subjects | 11/10/2011 | P-00691 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-0185 | DEPUY050284744 | DEPUY050284757 | FW: PR - Your paper [YARTH_52946] submitted to The Journal of Arthroplasty | 02/28/2012 | P-00692 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-0186 | DEPUY041063423 | DEPUY041063423 | Device Expert Report | 06/04/2009 | P-00693 | | | | | | | | | | | | | | | X | | | | | | | | | |
| PLT-0187 | DEPUY041472284 | DEPUY041472284 | MDR Decision Tree | 06/07/2009 | P-00694 | | | | | | | | | | | | | | | X | | | | | | | | | |
| PLT-0188 | DEPUY041063528; DEPUY041063531; DEPUY041063534; DEPUY041063537 | DEPUY041063528; DEPUY041063532; DEPUY041063535; DEPUY041063538 | Medwatch Form FDA 3500A | 06/01/2009 | P-00695 | | | | | | | | | | | | | | | X | | | | | | | | | |
| PLT-0189 | DEPUY041063428 | DEPUY041063431 | History and Physical and Operative Report RE: Revision Surgery | 01/28/2009 | P-00696 | X | | | | | | | | | | | | | | X | | | | | | | | | |
| PLT-0190 | DEPUY000723070 | DEPUY000723074 | Surgery Photos | 06/10/2009 | P-00697 | X | | | | | | | | | | | | | | X | | | | | | | | | |
| PLT-0191 | DEPUY000719524 | DEPUY000719530 | RE: Product Complaint Samples | 07/07/2009 | P-00698 | X | | | | | | | | | | | | | | X | | | | | | | | | |
| PLT-0192 | DEPUY016093324 | DEPUY016093324 | RE: ASR & ASR-XL explants | 10/22/2009 | P-00699 | X | | | | | | | | | | | | | | X | | | | | | | | | |
| PLT-0193 | DEPUY004406565 | DEPUY004406573 | Retrieval Reports | 01/06/2010 | P-00700 | X | | | | | | | | | | | | | | X | | | | | | | | | |
| PLT-0194 | DEPUY050938194 | DEPUY050938194 | ASR-XL (04062) | 05/11/2009 | P-00701 | X | | | | | | | | | | | | | | X | | | | | | | | | |
| PLT-0195 | DEPUY041063541 | DEPUY041063541 | Device Expert Report | 06/05/2009 | P-00703 | x | | | | | | | | | | | | | | X | | | | | | | | | |
| PLT-0196 | | | RE: Patient Information Request - WPC 3812-2009 | 09/07/2011 | P-00705 | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-0197 | DEPUY058979092 | DEPUY058979093 | 96.1% 8-Year Survival of the Pinnacle * Multi-liner Acetabular Cup in a Prospective Multi-Center Study Article | 00/00/2011 | P-00744 | | | | | | | | | | | | | | | X | | | | | | | | | |
| PLT-0198 | DEPUY006512891 | DEPUY006512892 | RE: Follow up | 11/27/2006 | P-00600 | X | | | | | | | | | | | | | | | | | | | | | | | | Email does not mention Pinnacle, only ASR and BHR |
| PLT-0199 | DEPUY000894339 | DEPUY000894347 | FW: R3 vs. Pinnacle | 05/29/2009 | P-00607 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-0200 | DEPUY008587830 | DEPUY008587830 | FW: Response about advertisement complaint | 11/17/2009 | P-00608 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-0201 | DEPUY025727007 | DEPUY025727007 | Definition of the Trademark "TrueGlide" DePuy P090002 | 06/08/2010 | P-00612 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-0202 | DEPUY048360121 | DEPUY048360121 | DePuy Multi-Center, Prospective, Clinical Evaulation of Pinnacle Acetabular Implants in Total Hip Arthroplasty | 04/23/2007 | P-00616 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-0203 | DEPUY006785781; DEPUY048358057 | DEPUY006785781; DEPUY048358057 | Pinnacle Changes | 12/05/2006 | P-00618 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-0204 | DEPUY006791302 | DEPUY006791302 | RE: Pinnacle Changes | 01/07/2007 | P-00620 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-0205 | DEPUY006791294 | DEPUY006791294 | RE: Pinnacle Changes | 01/05/2007 | P-00621 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-0206 | ENGHUR000019592 | ENGHUR000019592 | Re: AAOS Pinnacle Poster | 01/29/2007 | P-00622 | | | X | | X | | | | | | | | | | | | | | | | | | | |
| PLT-0207 | ENGHUR000012858 | ENGHUR000012859 | Re: AAOS Pinnacle Poster | 01/30/2007 | P-00623 | | | x | | X | | | | | | | | | | | | | | | | | | | |
| PLT-0208 | DEPUY019005020 | DEPUY019005020 | RE: AAOS Pinnacle poster | 01/30/2007 | P-00624 | | | X | | X | | | | | | | | | | | | | | | | | | | |
| PLT-0209 | DEPUY000897572 | DEPUY000897573 | RE: So either of you have the Pinnacle Clinical Poster (Kindsfater Paper) we use to promote Pinnacle's clinical efficacy? | 10/28/2009 | P-00625 | | | | X | X | X | X | | | | | | | | | | | | | | | | | |
| PLT-0210 | DEPUY046333850 | DEPUY046333850 | FW: Request Proxima Images | 05/05/2006 | P-00626 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-0211 | DEPUY006377300 | DEPUY006377306 | WW Hip Branding Mtg Notes | 11/15/2007 | P-00628 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-0212 | DEPUY010227492 | DEPUY010227492 | AW: Clinical documentation reg. Pinnacle M/M - no problems like resul cups!! | 10/31/2009 | P-00860 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-0213 | DEPUY000553508 | DEPUY000553508 | RE: Data Supporting Pinnacle Ultamet | 03/24/2010 | P-00629 | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-0214 | DEPUY000446352 | DEPUY000446353 | Re: ASR Clinical Data | 05/02/2008 | P-00630 | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-0215 | DEPUY-R-000490852 | DEPUY-R-000490852 | RE: New altrx liners | 09/12/2008 | P-00633 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-0216 | DEPUY016522588 | DEPUY016522588 | Pinnacle Outcomes Packet | 08/21/2010 | P-00865 | | | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-0217 | DEPUY000549320 | DEPUY000549323 | Re: Fwd: ASR - The Reps Perspective | 08/28/2010 | P-00633 | | | | | X | X | | | | | | | | | | | | | | | | | | References to "legal actions" |
| PLT-0218 | DEPUY020880576 | DEPUY020880579 | Business Initiative (BI) Template | 06/04/2008 | P-00713 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-0219 | DEPUY-R-003485175 | DEPUY-R-003485179 | FW: aSphere | 10/28/2008 | P-00715 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-0220 | DEPUY000487933 | DEPUY000487933 | RE: aSphere | 09/05/2008 | P-00136 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-0221 | DEPUY000487165 | DEPUY000487166 | RE: aSphere | 09/05/2008 | P-00137 | | | | | | | | | | | | | | | | | | | | x | | | | |
| PLT-0222 | DEPUY000487099 | DEPUY000487101 | Re: aSphere prioritization | 08/20/2008 | P-00716 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-0223 | DEPUY063015851 | DEPUY063015851 | Dr. Irving MoM Discussion Timeline | 03/19/2010 | P-00139 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-0224 | DEPUY021149273 | DEPUY021149274 | RE: Ultamet MoM Campaign | 08/19/2008 | P-00718 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-0225 | DEPUY019007399 | DEPUY019007434 | Papers | 03/13/2007 | P-00719 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-0226 | DEPUY000492254 | DEPUY000492252 | [BJS Metal Ion Levels in the Blood of Patients After Hip Resurfacing: A Comparison Between Twenty-eight and Thirty-six-Millimeter-Head Metal-on-Metal Prostheses | 00/00/2008 | P-00720 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 date) - Post Implant Facts 401, 403 | Weiser (8/18/09 date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 date) - Post Implant Facts 401, 403 | Davis (1/19/10 date) - Post Implant Facts 401, 403 | Metzler (3/23/10 date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-01227 | | | DePuy Instructions for Use | 01/00/2003 | P-00726 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01228 | DEPUY00202028 | DEPUY00202983 | DePuy Pinnacle Acetabular Metal Inserts | 00/00/0000 | P-00850 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01229 | DEPUY00416327 | DEPUY00416328 | Complete FDA Claims Updated | 02/25/2010 | P-00710 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01230 | DEPUY05066909 | DEPUY05066936 | A/B Project (Emphasys) Lab Book | 10/19/1995 | P-00463 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01231 | DEPUY05066898 | DEPUY05066928 | Alternate Bearing Surfaces Lab Book | 08/30/1994 | P-00464 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01232 | DEPUY06303839 | DEPUY06303839 | Project Approval Form Alternate Bearing Project 452-379-013 | 02/02/1995 | P-00465 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01233 | DEPUY05066613 | DEPUY05066614 | Letter to Art O'Neal RE: discussions with Frank Bono concerning ideas for alternative bearing surface group | 02/24/1995 | P-00466 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01234 | DEPUY033015265 | DEPUY033015265 | Letter to Professor Dowson RE: DePuy Alternative Bearing team proposed design and theoretical analysis | 02/02/1996 | P-00467 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01235 | DEPUY046282063 | DEPUY046282063 | ULTAMET Metal-on-Metal Articulation Ultamet and Pinnacle Design Consultants | 00/00/0000 | P-00867 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01236 | DEPUY05066597 | DEPUY05066598 | Alternate Bearing Meeting Agenda | 09/29/1995 | P-00469 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01237 | DEPUY05066556 | DEPUY05066574 | Alternative Bearing (Emphasys) | 00/00/0000 | P-00470 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01238 | DEPUY067592757 | DEPUY067592757 | Michael J. Borroff Curriculum Vitae | 00/00/0000 | P-00572 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01239 | DEPUY010007537 | DEPUY010007537 | FW: Risk Assessment | 11/18/2005 | P-00573 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01240 | DEPUY037910952 | DEPUY037910953 | RE: ULTIMA METAL ON METAL PROSTHESIS (Part 1) | 10/11/2004 | P-00574 | | | | | | | | | | | | | | | | | x | | | | | | | |
| PLT-01241 | DEPUY037910281 | DEPUY037910281 | FW: ULTIMA METAL ON METAL PROSTHESIS (Part 1) | 09/23/2004 | P-00575 | | | | | | | | | | | | | | | | | x | | | | | | | |
| PLT-01242 | DEPUY010002996 | DEPUY010003010 | The response to second generation metal-on-metal implants, a case of lymphangiogenesis & lymphoid neogenesis? | 00/00/0000 | P-00576 | | | | | | | | | | | | | | | | | x | | | | | | | |
| PLT-01243 | DEPUY000019749 | DEPUY000019750 | RE: Report from Bristol Meeting - Metal on Metal | 11/09/2006 | P-00577 | | | | | | | | | | | | | | | | | | | | | | x | | |
| PLT-01244 | DEPUY0700008978 | DEPUY0700008980 | CONFIDENTIAL | 11/22/2006 | P-00578 | | | | | | | | | | | | | | | | | | | | | | | | irrelevant: Memo on genotoxicity |
| PLT-01245 | DEPUY009999880 | DEPUY009999919 | RE: MHRA Visit | 11/28/2006 | P-00579 | | | | | | | | | | | | | | | | | x | | | | | | | |
| PLT-01246 | DEPUY015525931 | DEPUY015525931 | RE: Ultima results used to attack ASR and Pinnacle | 09/10/2007 | P-00582 | | | | | | | | | | | | | | | | | x | | | | | | | |
| PLT-01247 | DEPUY000031829 | DEPUY000031836 | FW: Review of Orthopaedics Vigilance Guidance | 04/27/2008 | P-00583 | | | | | x | | | | | | | | | | | | | | | | | | | |
| PLT-01248 | DEPUY064348484 | DEPUY064348489 | Failure rates of stemmed metal-on-metal hip replacements: analysis of data from the National Joint Registry of England and Wales | 03/13/2012 | P-00585 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01249 | CAMINO PF 000000239 | CAMINO PF 000000239 | 2008 DePuy Performance Management Individual Goal Setting and Review Form. | 02/02/2009 | P-00269 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01250 | DEPUY013573694; DEPUY-R-006089326 | DEPUY013573696; DEPUY-R-006089336 | Design Control Compliance | 06/20/2008 | P-00270 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01251 | DEPUY019218237 | DEPUY019218237 | ASR Issues | 05/11/2010 | P-00272 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01252 | DEPUY061965782; DEPUY064410857 | DEPUY061965783; DEPUY064410864 | Confidential response from Dave Langton to ...Meeting with DePuy / MHRA / BOA - April 20th @ MHRA Offices London | 03/05/2012 | P-00273 | | | | | x | x | x | x | x | x | | | | | | | | | | x | | | | irrelevant -- taper corrosion not at issue |
| PLT-01253 | DEPUY061967248 | DEPUY064410864 | Taper Comments | 04/18/2012 | P-00274 | | | | | x | x | x | x | x | x | | | | | | | | | | x | | | | irrelevant -- taper corrosion not at issue |
| PLT-01254 | DEPUY062633861 | DEPUY062633864 | DePuy Modular Taper Evolution to AMT | 04/00/2012 | P-00275 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01255 | DEPUY061967824 | DEPUY061967824 | Meeting last Friday | 07/03/2012 | P-00277 | | | | | x | x | x | x | x | x | | | | | | | | | | | x | | | irrelevant -- taper corrosion not at issue |
| PLT-01256 | DEPUY052069873 | DEPUY052069879 | Taper Tests | 05/03/2012 | P-00873 | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | irrelevant -- taper corrosion not at issue |
| PLT-01257 | DEPUY061965914 | DEPUY061965919 | RE: BMJ Response 120405 GI SRS final for posting | 04/05/2012 | P-00278 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01258 | DEPUY027313902 | DEPUY027313902 | HHE - AML - A plus / Ultamet - Urgent Request | 01/12/2011 | P-00279 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01259 | DEPUY052073081 | DEPUY052073081 | AMLA-Plus 36mm MoM | 08/23/2011 | P-00280 | | | | | | | | | | | | | | | | | | x | | | | | | |
| PLT-01260 | DEPUY006060608 | DEPUY006060911 | MOM Letter to DePuy | 01/24/2011 | P-00281 | | | | | | | | | | | | | | | | | | x | | | | | | |
| PLT-01261 | DEPUY006058766 | DEPUY006058702 | Pinnacle 36mm MOM 14Jan11 for AML-A HHE.pptx- confidential | 01/27/2011 | P-00282 | | | | | | | | | | | | | | | | | | | | x | | | | |
| PLT-01262 | DEPUY073653920 | DEPUY073653944 | Meeting Minutes of Management Board June 10, 2008 | 06/10/2008 | P-00449 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01263 | | | Pinnacle Acetabular Cup System Agenda | 05/21/2006 | P-00450 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01264 | DEPUY000394286 | DEPUY000394286 | David Floyd Weekly Update | 12/08/2008 | P-01851 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01265 | DEPUY048091552 | DEPUY048091553 | aSphere | 09/05/2008 | P-00452 | | | | | x | | | | | | | | | | | | | | | | | | | |
| PLT-01266 | DEPUY001207776 | DEPUY001207776 | aSphere Contoured Metal Heads Redefining Metal-on-Metal | 00/00/0000 | P-00453 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01267 | DEPUY018188157 | DEPUY018188172 | Aspheric Need Assessment | 12/20/2007 | P-00454 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01268 | DEPUY000441256 | DEPUY000441256 | Targeted Blitz | 04/06/2009 | P-00455 | | | | | | | | | | | | | x | | | | | | | | | | x | |
| PLT-01269 | DEPUY000887302 | DEPUY000887308 | Hip Marketing Staff Meeting Monday, 10/13/2008 | 10/13/2008 | P-00456 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01270 | DEPUY010675946 | DEPUY010675946 | Hip Tribology Hip Sales Training October 2009 | 10/00/2009 | P-00457 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01271 | DEPUY025607623; DEPUY04049402 | DEPUY025607624; DEPUY04049402 | DePuy Metal-on-Metal Bearings ULTIMA TPS Stem and ULTIMA Metal-on-Metal cup | 00/00/0000 | P-00479 | | | | | | | | | | | | | | | | | x | | | | | | | |
| PLT-01272 | DEPUY000172551 | DEPUY000172552 | ASR Pseudotumor | 01/28/2010 | P-00152 | | | | | x | x | x | x | x | | | | | | | | | | | | | | | |
| PLT-01273 | DEPUY045598694 | DEPUY045598722 | Qualifications for Outstanding Researcher Immigrant Petitions | 10/28/2003 | P-00349 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01274 | DEPUY045574997; DEPUY045575316; DEPUY013259564; DEPUY018132568; DEPUY045575446 | DEPUY045574998; DEPUY045575316; DEPUY018132568; DEPUY045575446 | Ultima 28mm MoM wear results | 06/30/2000 | P-00350 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01275 | DEPUY035627001 | DEPUY035627009 | Corrosion of and changes in biological effects of cobalt chrome alloy and 316L stainless steel prosthetic particles with age | 00/00/2000 | P-03089 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01276 | DEPUY043170141 | DEPUY043170149 | Quantitative analysis of the wear and new debris from low and high carbon content cobalt chrome alloys used in metal on metal total hip replacements | 00/00/1999 | P-03093 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01277 | BASSI 00001305 | BASSI 00001312 | Soluble and Particulate Co-Cr-Mo Alloy Implant Metals Activate the Inflammasome Danger Signaling Pathway in Human Macrophages: A Novel Mechanism for Implant Debris Reactivity | 12/22/2008 | P-03094 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01278 | DEPUY052145508 | DEPUY052145514 | Differences in the composition of seemingly similar F75 cobalt-chromium micron-sized particulates can affect synovial fibroblast viability | 05/16/2008 | P-00100 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01279 | DEPUY000930968 | DEPUY000930978 | Metal Versus Polyethylene Wear Particles in Total Hip Replacements | 00/00/1996 | P-03106 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultramet 401, 403, 407 | Andrews (2/8/05) implant dated - Post implant Facts 401, 403 | Weiser (8/18/05) implant dated - Post implant Facts 401, 403 | Rodriguez (9/8/09) implant dated - Post implant Facts 401, 403 | Standerfer (10/29/09) implant dated - Post implant Facts 401, 403 | Davis (1/19/10) implant dated - Post implant Facts 401, 403 | Metzler (3/23/10) implant dated - Post implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/Nothen Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable w/th redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-01280 | DEPUY028107454 | DEPUY028107464 | The Synovial Response to Intraarticular Cobalt-Chrome Wear Particles. Cobalt-Chrome Wear Particles. No 232 July 1988 | 07/00/1988 | P-03112 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01281 | ASR-ORG-00000156 | ASR-ORG-00000210 | Various Org Charts | 01/03/2003 | P-00200 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01282 | ASR-ORG-00001166 | ASR-ORG-00001166 | DePuy Orthopaedics, Inc. Operations Logistics Management | 01/09/2007 | P-00201 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01283 | ASR-ORG-00000469 | ASR-ORG-00000470 | DePuy Clinical Research September 2010 | 09/00/2010 | P-00202 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01284 | ASR-ORG-00000480 | ASR-ORG-00000480 | US Clinical Research | 00/00/0000 | P-00203 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01285 | ASR-ORG-00000515 | ASR-ORG-00000516 | Hip Marketing and DePuy Orthopaedics Inc. Sales and Marketing Services Marketing and Communications and WW Communications. | 00/00/0000 | P-00204 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01286 | ASR-ORG-00000471 | ASR-ORG-00000472 | DePuy Global Orthopaedics Biostatistics and Data Management | 04/01/2008 | P-00205 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01287 | PINNACLE-ORG-00001167 | PINNACLE-ORG-00001168 | Pre-Synthes Integration Structure | 00/00/0000 | P-00206 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01288 | PINNACLE-ORG-00001151 | PINNACLE-ORG-00001166 | Patent and Trademark Information on Ceramax; Complete; Duofix; Gription; Marathon; Pinnacle; Quickset; Ultamet | 02/08/2013 | P-00195 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01289 | PINNACLE-ORG-00000996 | PINNACLE-ORG-00000996 | DePuy Worldwide Management Board January 2013 | 01/00/2013 | P-00196 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01290 | PINNACLE-ORG-00000997 | PINNACLE-ORG-00000999 | Sales organization Chart; Corporate Accounts and Sales Engagment and Administration | 00/00/0000 | P-00197 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01291 | PINNACLE-ORG-00000118 | PINNACLE-ORG-00001182 | DePuy International Organization | 00/00/2013 | P-00198 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01292 | DEPUY067468998 | DEPUY067469005 | Sum of Distrib Amount Includes: 2005 - 2011 Clincal and Consulting Payments 1996 - 2011 Royalty Payments | 00/00/0000 | P-00445 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01293 | DEPUY073652718 | DEPUY073652722 | Legacy Royalty Summary Surgeon Summary for Dr. John Moreland | 00/00/0000 | P-00447 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01294 | DEPUY059853829 | DEPUY059853830 | Metal Hypersensitivity | 07/27/2006 | P-00217 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01295 | DEPUY000455378 | DEPUY000455378 | Summit $100 million and Sumit/Pinnacle $1 billion | 10/13/2007 | P-00224 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01296 | | | Pinnacle Brand Brief | 12/11/2007 | P-00226 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01297 | DEPUY002148071 | | NOW LIVE******Mandatory Cup Positioning On-Line Training Module***** | 03/03/2009 | P-00229 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01298 | DEPUY005397594 | DEPUY005397595 | Hip Blitz May 5-7 Greenville to Charleston | 03/09/2009 | P-00230 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01299 | PRIN000002517 | PRIN000002518 | Hip Field Blitz Lights up SE | 03/20/2009 | P-00231 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01300 | DEPUY002026373 | DEPUY002026373 | The Campaign of Facts Is Back! | 01/13/2010 | P-00232 | | | | | X | X | X | X | | | | | | | | | | | | | | | | |
| PLT-01301 | DEPUY000340032 | DEPUY000340051 | Advancing High Stability and Low Wear | 00/00/2010 | P-00218 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01302 | PRIN000001267 | PRIN000001384 | AAOS 2010 Meeting Podium and Poster Presentations | 00/00/2010 | P-00219 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01303 | DEPUY059869456 | DEPUY059869458 | Cup Positioning? | 10/29/2010 | P-00221 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01304 | DEPUY020832198 | DEPUY020832231 | Pinnacle Complaint Analysis | 08/00/2010 | P-00222 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01305 | DEPUY026447374 | DEPUY026447375 | Thoughts on Metal-on-Metal Hip Controversy | 03/04/2010 | P-00223 | | | | | | | | | | | | | | | X | | | | | | | | | |
| PLT-01306 | DEPUY045607442 | DEPUY045607456 | Full Research Protocol "Cobalt, Chromium, and Titanium Ion Concentrations in Body Fluids of Patients with a Primary S-ROM Total Hip Replacement: Metal-on-Metal vs. Metal-on-Polyethylene" | 00/00/0000 | P-00635 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01307 | DEPUY025044380 | DEPUY025044303 | Information from the UK | 11/09/2010 | P-00638 | x | x | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01308 | DEPUY016086799 | DEPUY016086804 | RE: HHE for Japan Metal on Metal | 09/27/2010 | P-00639 | | | | | | | | | | | | | | | | | | x | | | | | | |
| PLT-01309 | DEPUY025540273; DEPUY025540256 | DEPUY025540273; DEPUY025540254 | Letter from Department of Health & Human Services RE: Report Number: 1818910-2010-01532 | 06/21/2010 | P-00640 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-01310 | DEPUY001714934 | DEPUY001714934 | Warsaw Complaints (by Date Range and Product Code) | 04/13/2010 | P-00641 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-01311 | DEPUY050351631 | DEPUY050351647 | Metal_Metal | 04/12/2010 | P-00642 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01312 | DEPUY018136276 | DEPUY018136277 | Micromotion meeting notes - Nov. 5th | 11/11/1999 | P-00356 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01313 | DEPUY018136278 | DEPUY018136278 | Third Generation Acetabular Cup Shell/Liner Interface Testing Phase III Definition | 00/00/0000 | P-00357 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01314 | DEPUY045612085 | DEPUY045612160 | Draft Interim Report Confidential | 08/22/2000 | P-00358 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01315 | DEPUY018125012 | DEPUY018125013 | Pinnacle Verfication Testing | 02/16/2000 | P-00359 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01316 | DEPUY018125014 | DEPUY018125015 | Pinnacle Verification Testing | 02/23/2000 | P-00360 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01317 | DEPUY014613622 | DEPUY014613628 | Conformity audit for Pinnacle metal insert 36/50 RN3451 - Japan | 03/17/2009 | P-00361 | | | | | | | | | | | | | | | | | | x | | | | | | |
| PLT-01318 | DEPUY001435442 | DEPUY001435443 | OSMA Metal Metal Standards Project | 03/30/2010 | P-00362 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01319 | DEPUY001435444 | DEPUY001435445 | Possible Standards and Modifications for OSMA Project | 00/00/0000 | P-00363 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01320 | DEPUY037073121 | DEPUY037073122 | ASTM standards up for ballot | 10/20/2010 | P-00364 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01321 | DEPUY046191224 | DEPUY046191239 | FDA Inspection - Warsaw - Day 13 | 06/08/2011 | P-00366 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01322 | DEPUY055708513 | DEPUY055708518 | FDA investigating wear & corrosion of MOM explants - specifically ASR & ASR XL compared to "lower wearing" devices | 08/25/2011 | P-00367 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01323 | DEPUY055708519 | DEPUY055708533 | Subject: Analysis and Evaluation of Ware and Corrosion Performance of Metal on Metal Hip Explants | 00/00/0000 | P-00368 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01324 | DEPUY055704069 | DEPUY055704069 | MHRA Advisory for MoM Hips | 05/07/2010 | P-00369 | | | | | | | | | | | | | | | | | | | | | | | | incomplete – does not include attachment to email. |
| PLT-01325 | DEPUY025263984 | DEPUY025263991 | Life Tested Campaign | 04/19/2011 | P-00371 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01326 | DEPUY045612084 | DEPUY045612088 | More DePuy protocols | 07/07/2009 | P-00372 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01327 | DEPUY014610705 | DEPUY014610705 | Revision of High Demand Guide | 04/23/2011 | P-00373 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01328 | DEPUY014610706 | DEPUY014610715 | Standard Practice/Guide for High Demand Hip Simulator Wear Testing of Metal on Metal Articulations | 00/00/0000 | P-00374 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01329 | DEPUY027681263 | DEPUY027681272 | CAPA Development | 05/07/2009 | P-00186 | | | | | | | | | | | | | | | | | | | | | | | | Incomplete document; irrelevant (FDA investigation of clinical investigators for other studies, e.g., ASR, CoMplate) |
| PLT-01330 | DEPUY014861417 | DEPUY014861456 | Payment Request O1 Consulting & Blue Book | 04/27/2007 | P-00187 | | | | | | | | | | | | | | | | | | | | | | | | Relevance: documents relate to Knee prosthesis design and development |
| PLT-01331 | DEPUY027707727 | DEPUY027707731 | Financial Disclosure Form | 00/00/0000 | P-00188 | | | | | | | | | | | | | | | | | | | | | | | | Incomplete Document; Family consists of 7 documents, Ps only included 1 |
| PLT-01332 | DEPUY027708795 | DEPUY027708818 | Financial Disclosure | 05/16/2011 | P-00189 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews | Weiser | Rodriguez | Standerfer | Davis | Metzler | FCPA | Alleged manuf. defect | DPA 401,403,404,408,410 | Systemic injuries 401,403 | Medical device reports/experts/revisions on people other than plaintiffs 401,403,802 | Media reports 401,403,802 | Ultima 401,403,802 | Japan 401,403,802 | Irving's letter and clinical results 401,403,802 | Nargol/North's Tees 401,403,802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable w/ redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-01333 | DEPUY012494917 | DEPUY012495079 | Clinical Research - Hips September 16, 2008 | 09/16/2009 | P-00190 | | | | | | | | | | | | | | | | | | | | | | | | Irrelevant to the extent this document contains information about clinical studies of other hips (e.g. ASR) and knee devices |
| PLT-01334 | DEPUY025053961 | DEPUY025053984 | Ultamet technical monograph | 00/00/2002 | P-00283 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01335 | EBBINGHOUSE-PF-000000059 | EBBINGHOUSE-PF-000000185 | Ebbinghouse Performance evaluation forms | 01/28/2002 | P-00284 | | | | | | | | | | | | | | | | | | | | | | | | irrelevant – job performance evaluation |
| PLT-01336 | DEPUY007487741 | DEPUY007487799 | Pinnacle Surgical Technique | 00/00/2002 | P-00285 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01337 | DEPUY007490597 | DEPUY007490605 | Understanding Hip Implant Options | 00/00/2004 | P-00286 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01338 | DEPUY020571429 | DEPUY020571448 | Hip Implant Options | 00/00/2004 | P-00287 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01339 | DEPUY057184337 | DEPUY057184330 | Looking Beyond Gender Specifics in Total Hip Arthroplasty | 00/00/2007 | P-00290 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01340 | DEPUY055408672 | DEPUY055408673 | Cover email for Advanced Modularity Freedom to Choose brochure | 08/15/2007 | P-00291 | | | | | | | | | | | | | | | | | | | | | | | | Incomplete – no attachment to the email |
| PLT-01341 | DEPUY000905061 | DEPUY000905062 | Journal Review and Surgeon Discussion Guide | 00/00/0000 | P-00880 | | | | | | | | | | | | | | | | | | X | | | | | | |
| PLT-01342 | DEPUY058929892 | DEPUY058929894 | Houston, Do We Have a Problem With "Metal-on-Metal Pseudotumors" | 12/14/2011 | P-00293 | | | | | | | | | | | | | | | | | | | | | X | | | Hearsay w/r/t statements not made by Dr. Schmalzried |
| PLT-01343 | DEPUY000377423 | DEPUY000377423 | Hip Marketing Org Structure | 00/00/0000 | P-00294 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01344 | DEPUY020560949 | DEPUY020560978 | Advanced Modularity Freedom to Choose brochure | 00/00/0000 | P-00295 | | | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-01345 | DEPUY020560948 | DEPUY020560948 | Cover email for Advanced Modularity Freedom to Choose brochure | 12/14/2008 | P-00296 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01346 | DEPUY047568677 | DEPUY047568678 | Pinnacle Metal Insert PCT Meeting Minutes | 07/24/2000 | P-00026 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01347 | DEPUY045422212 | DEPUY045422220 | Check Request for Gregory W. Brick MD | 04/19/2001 | P-00030 | | | | | | | | | | | | | | | | | | | | | | | | Relevance |
| PLT-01348 | DEPUY024337646 | DEPUY024337648 | Your thoughts please | 05/17/2007 | P-00032 | | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-01349 | DEPUY-R-001321732 | DEPUY-R-001321738 | ASR Labeling Change | 04/24/2008 | P-00031 | | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-01350 | DEPUY004048161 | DEPUY004048251 | ASR/BHR Data (confidential) | 04/30/2008 | P-00014 | X | | | | | | | | | | | | | | | | | | | | X | | | |
| PLT-01351 | DEPUY066323614 | DEPUY066323632 | Worldwide Complaints (by Date and Product Code) | 09/07/2012 | P-00036 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | Complaints relating to non-Pinnacle products |
| PLT-01352 | DEPUY062368645 | DEPUY062368647 | DRAFT Sales Force/Distributor Letter Additional Information about the Device Experience Reporting Process | 09/00/2011 | P-00038 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01353 | DEPUY-R-004046878 | DEPUY-R-004046904 | WW Headcount Analysis | 00/00/0000 | P-00039 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01354 | DEPUY006479222 | DEPUY004048187 | Alternative Bearings Meeting - March 9th | 11/03/2005 | P-00040 | | | | | | | | | | | | | | | | | | | | | | | | 403 |
| PLT-01355 | DEPUY025074777 | DEPUY025074778 | Cup Cosmetic Standards | 02/06/2002 | P-00244 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01356 | DEPUY036570923 | DEPUY036570923 | Test Instruments | 05/05/2004 | P-00245 | | | | | | | | | | | | | | | | | | | | | | | | 401/relevance |
| PLT-01357 | DEPUY047799209 | DEPUY047799209 | Pinnacle Stray Bead Long | 03/28/2007 | P-00246 | | | | | | | | | | | | | | | | | | | | | | | | 401/relevance |
| PLT-01358 | DEPUY003809641 | DEPUY003809642 | DFMEA Signoffs | 10/22/2004 | P-00247 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01359 | DEPUY007041799 | DEPUY007041799 | HHE MoM | 10/13/2010 | P-00248 | | | | | | | | | | | | | | | | | | X | | | | | | |
| PLT-01360 | DEPUY047803367 | DEPUY047803369 | Inspection Rejection Analysis - April '07 | 05/14/2007 | P-00249 | | | | | | | | | | | | | | | | | | | | | | | | relevance – document relates to other products |
| PLT-01361 | DEPUY047821079 | DEPUY047821080 | Pinnacle Cup Angle Hole Verification | 11/24/2008 | P-00250 | | | | | X | | | | | | | | | | | | | | | | | | | 403 |
| PLT-01362 | DEPUY047728758 | DEPUY047728794 | DePuy Audit Report-out | 05/09/2008 | P-00252 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01363 | DEPUY047728757 | DEPUY047728757 | Assessment Output | 05/09/2008 | P-00253 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01364 | DEPUY047904083 | DEPUY047904091 | FDA Inspection - Warsaw - Day 6 | 05/18/2011 | P-00254 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01365 | DEPUY032257274 | DEPUY032257276 | Potential Failure Mode and Effects Analysis | 06/06/2003 | P-00255 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01366 | DEPUY047792266 | DEPUY047792266 | FW: FDA Inspection - Warsaw - Day 13 | 06/08/2011 | P-00256 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01367 | DEPUY014695596 | DEPUY014695601 | Response to Audit Observation 1: Risk Management | 06/24/2011 | P-00257 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01368 | aSphere30(b)(6)-000000006 | aSphere30(b)(6)-000000006 | Documents Reviewed in connection with 30(b)(6) deposition relating to the design of the aSphere femoral head and comparative testing of the aSphere femoral head relative to any other metal femoral heads | 00/00/0000 | P-00395 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01369 | aSphere30(b)(6)-000000001 | aSphere30(b)(6)-000000005 | Handwritten Notes | 00/00/0000 | P-00396 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01370 | DEPUY050260837 | DEPUY050260860 | aSphere Contoured Metal Heads Design Rationale | 00/00/2010 | P-00397 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01371 | DEPUY013814139 | DEPUY013814150 | Laboratory Work Request Form Requested by Craig Ernsberger 5/1/2007 | 05/01/2007 | P-00399 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01372 | DEPUY013819895 | DEPUY013819804 | Laboratory Work Request Form Requested by Craig Ernsberger 6/15/2007 | 06/15/2007 | P-00162 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01373 | DEPUY013814151 | DEPUY013814157 | Laboratory Work Request Form Requested by Craig Ernsberger 9/25/2007 | 09/25/2007 | P-00402 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01374 | DEPUY008178846 | DEPUY008178854 | DePuy International Research and Development Report Evaluation of the friction of 44mm aspheric MOM bearings compared with standard MOM bearings | 01/23/2008 | P-00163 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01375 | DEPUY055756255 | DEPUY055756294 | Order of magnitude wear rates for hip bearing options slide show | 00/00/0000 | P-00403 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01376 | DEPUY025215730 | DEPUY025215744 | A Comparative Joint Simulator Study of the Wear of Metal-on-Metal and Alternative Materials Combinations in Hip Replacements | 00/00/0000 | P-00405 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01377 | DEPUY016449593 | DEPUY016449603 | The lubrication of metal-on-metal total hip joints: a slide down the Stribeck curve | 00/00/2001 | P-00164 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01378 | DEPUY046378985 | DEPUY046378985 | The Effect of Radial Clearance on Lubrication in a Metal on Metal joint tested in a Hip Joint Simulator | 00/00/2000 | P-00408 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01379 | DEPUY059511302 | DEPUY059511323 | Laboratory Work Request Form Requested by Craig Ernsberger 5/13/2008 W/R# 080129 | 05/13/2008 | P-00409 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01380 | DEPUY013814158 | DEPUY013814167 | Laboratory Work Request Form Requested by Craig Ernsberger 10/18/2007 W/R# 070282 | 10/18/2007 | P-00410 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01381 | DEPUY046193050 | DEPUY046193051 | Low Ion Release Aspheric Metal on Metal Hip Design | 00/00/0000 | P-00413 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01382 | DEPUY059910901 | DEPUY059910901 | Summary of Meeting with Japan | 02/21/2007 | P-00483 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01383 | DEPUY000440070 | DEPUY-R-000440078 | Ultima Results used to attach ASR and Pinnacle | 06/20/2007 | P-00484 | | | | | | | | | | | | | | | | | X | | | | | | | |
| PLT-01384 | DEPUY047350998 | DEPUY047350999 | CoM Claims | 11/01/2007 | P-00485 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01385 | DEPUY-R-002049087 | DEPUY-R-002049094 | Moving Beyond ASR World Wide Marketing Strategy for the restoration of confidence around MoM & Resurfacing EMEA Regional Workshop | 09/27/2010 | P-00489 | x | x | x | | X | X | X | X | X | X | | | | | | | | | | | | | | relevance – CoMplete |
| PLT-01386 | DEPUY017918562 | DEPUY017918575 | MoM CoM Complaints Data | 10/18/2010 | P-00490 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / experts / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/Nottingham Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-01387 | DEPUY050711449 | DEPUY050711452 | Pinnacle MOM metal ions and Corail loosening | 07/13/2008 | P-00491 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01388 | DEPUY000759886 | DEPUY000759938 | The Metal on Metal Articulation Scientific and Technical Data Presentation | 05/00/1996 | P-00429 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01389 | FARRAR-PF-000000186 | FARRAR-PF-000000203 | 2012 Performance & Development for Richard Farrar | 00/00/2012 | P-00430 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | | |
| PLT-01390 | DEPUY038442508 | DEPUY038442508 | Accepted: MOM interpretation | 02/10/2000 | P-00432 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01391 | DEPUY008225953 | DEPUY008225971 | Produt Development Agreement between Thomas Fehring and DePuy Products, Inc. | 07/01/2001 | P-00298 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01392 | DEPUY064713013 | DEPUY064713028 | Consulting Agreement between Thomas K. Fehring and DePuy Orthopaedics | 12/20/2012 | P-00299 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01393 | GRIF000000770 | GRIF000000783 | DePuy Hip Advisory Board Meeting Minutes | 09/28/2010 | P-00885 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01394 | DEPUY006791319 | DEPUY006791320 | AAOS Pinnacle Poster | 01/29/2007 | P-00301 | | | x | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01395 | DEPUY006791332 | DEPUY006791333 | RE: AAOS Pinnacle Poster | 01/30/2007 | P-00302 | | | x | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01396 | DEPUY050949197 | DEPUY050949246 | Ion Levels and Synovial Fluid Markers: Helpful or Confusing | 00/00/2011 | P-00166 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01397 | GRIF000000800 | GRIF000000801 | Re: DePuy Ranked #1 MoM Brand Surgeons | 06/07/2010 | P-00560 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01398 | DEPUY064696479 | DEPUY064696498 | Product Development Agreement between William L. Griffin and DePuy Products | 07/01/2001 | P-00595 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01399 | DEPUY032944162 | DEPUY032944181 | Consulting Agreement between Brian Haas, M.D. and DePuy Orthopaedics, Inc. | 10/01/2005 | P-00494 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01400 | DEPUY009011011 | DEPUY009011011 | 2010 FFS Consulting Agreement Request Form | 09/18/2009 | P-00495 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01401 | DEPUY022538631 | DEPUY022538671 | Haas Services | 04/08/2011 | P-00496 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01402 | DEPUY011535822 | DEPUY011535835 | U.S. IDE Study G990154 - DePuy Metal-on-Metal Acetabular Hip Prosthesis | 04/00/2000 | P-00507 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01403 | DEPUY000390866 | DEPUY000390867 | AAOS Review | 03/03/2009 | P-00508 | | | | | X | | | | | | | | | | | | | | | | | | | | relevance: email does not discuss Pinnacle |
| PLT-01404 | DEPUY074542779 | DEPUY074542780 | Journal of Bone and Joint Surgery Moderately Cross-Linked Polyethylene in Total Hip Arthroplasty: Results at Minimum 10 Year Follow Up Manuscript Draft | 00/00/0000 | P-00514 | | | | | | | | | | | | | | | | | | | | | | | | | Draft |
| PLT-01405 | SimulatorTesting30(b)(6)-000000280 | SimulatorTesting30(b)(6)-000000280 | Rough Notes - Asphere Spreadsheet | 00/00/0000 | P-00527 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01406 | SimulatorTesting30(b)(6)-000000183 | SimulatorTesting30(b)(6)-000000279 | Database: Embase <1988 to 2013 Week 31>, Ovid MEDLINE * In-Process & Other Non-Indexed Citations and Ovid MEDLINE * <1946 to Present> | 00/00/0000 | P-00528 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01407 | DEPUY055705229 | DEPUY055705255 | Syposium on Metal-on-Metal total Hip Replacement Devices ASTM 2012 Development of a stop-dwell-start (SDS) protocol for in vitro wear testingof metal-on-metal total hip replacements | 00/00/2012 | P-00530 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01408 | DEPUY017917524 | DEPUY017917534 | Research Department Report Hip simulator wear test report | 04/22/2002 | P-00532 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01409 | DEPUY000784894 | DEPUY000784900 | Research Department Report Wear simulation of PED CoCr metal on metal components Ultamet design components- ASR 101 material IRM 101-21-002 | 11/09/2005 | P-00533 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01410 | DEPUY044860893 | DEPUY044860908 | Research Department Report Hip simulation wear testing of the Biolox Delta Ceramic on Ceramic bearing system and comparison Ultamet MOM | 05/12/2005 | P-00534 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01411 | DEPUY000669382 | DEPUY000669395 | Research Department Report 3rd body damage effects evaluated by hip simulation wear testing of the Biolox Delta Ceramic on Ceramic bearing system and comparison to Ultamet MOM | 12/14/2005 | P-00535 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01412 | DEPUY000785101 | DEPUY000785107 | DePuy International Research and Development Report University of Leeds report DTP/MOM/0710-1-1:Wear of 36mm metal on metal bearings | 02/15/2008 | P-00536 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01413 | DEPUY008182630 | DEPUY008182637 | DePuy International Research and Development Report Hip Simulator wear study of size 44mm ceramic on metal and metal on metal components to 5 million cycles | 02/21/2008 | P-00537 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01414 | DEPUY020867810 | DEPUY020867833 | Laboratory Work Request Requested by Peter Liao WR# 070069 | 11/22/2006 | P-00538 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01415 | DEPUY000701297 | DEPUY000701320 | DePuy International Research and Development Report ASR 510K/IDE 39mm hip simulator wear study with 36mm Ultamet controls and revision head scenario-External test Endolab report no: 16.08042410.1065 part 1 dated 15 Jan 09 | 07/21/2010 | P-00539 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01416 | DEPUY006546361 | DEPUY006546372 | Wear Simulation study of 39mm ASR compared with 36mm Pinnacle Mom Bearings (WR882A) | 01/21/2011 | P-00540 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01417 | DEPUY039379142 | DEPUY039379159 | Laboratory Work Request Form Requested by Peter Liao WR# 030260 | 08/07/2002 | P-00542 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01418 | DEPUY064313284 | DEPUY064313284 | Laboratory Work Request Form Requested by Peter Liao WR#100385 | 01/05/2012 | P-00543 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01419 | DEPUY044897378 | DEPUY044897388 | Laboratory Work Request Form Requested by Peter Liao WR# 110144 | 01/05/2012 | P-00544 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01420 | DEPUY050667689 | DEPUY050667699 | Research Department Report Ceramic-on-Metal Simulator Test Comparative test with Ultima 28mm Metal-on-Metal | 06/23/2000 | P-00545 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01421 | SCHM000046536 | SCHM000046540 | Average Patient Walking Activity Approaches 2 Million Cycles Per Year | 00/00/2002 | P-00546 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01422 | DEPUY046213044 | DEPUY046213055 | Journal of Biomechanics Slide Track analysis of eight contemporary hip simulator designs | 00/00/0000 | P-00547 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01423 | HECK-PF-000000002 | HECK-PF-000000138 | Employee Status Notification for Natalie Heck | 09/21/2007 | P-00439 | | | | | | | | | | | | | | | | | | | | | | | | | relevance, 403 -- employee evaluations |
| PLT-01424 | HECK-PF-000000001 | HECK-PF-000000140 | Natalie Heck Personnel File | 09/07/2007 | P-00440 | | | | | | | | | | | | | | | | | | | | | | | | | relevance, 403 -- employee evaluations |
| PLT-01425 | DEPUY025083645 | DEPUY025083645 | Pinnacle Revision Regulatory | 08/18/2003 | P-00441 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01426 | DEPUY016141305 | DEPUY016141311 | Pinnacle Constrained Liner w/Mspec femoral heads draft 510(k) | 04/17/2007 | P-00442 | | | | | | | | | | | | | | | | | | | | | | | | | 403 -- confusing to jury re: testing for wear vs. clearance |
| PLT-01427 | DEPUY016454094 | DEPUY016454101 | Financial Disclosure for Clinical Investigators | 00/00/0000 | P-00210 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01428 | DEPUY000173280 | DEPUY000173281 | Correspondence with Mary Burgess | 11/28/2007 | P-00211 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01429 | | | Department of Health and Human Services Inspectional Observations | 11/06/2007 | P-00217 | | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05) | Weiser (8/18/09) | Rodriguez (9/8/09) | Standerfer (10/29/09) | Davis (1/19/10) | Metzler (3/23/10) | FCPA | Alleged manufacturing defect | DPA 401,403,404,408,410 | Systemic injuries 401,403 | Medical device reports/revisions other people 401,403,802 | Media reports 401,403,802 | Ultima 401,403,802 | Japan 401,403 | Irving's letter/clinical results 401,403,802 | Nargol/North Tees 401,403,802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable w/ redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-01430 | | | DePuy ASR IDE Study | 03/24/2008 | P-00213 | x | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01431 | DEPUY000174468 | DEPUY000174472 | Untitled Letter Addressed to Dr. Thomas Schmalzried dated March 19, 2008 | 04/10/2008 | P-00214 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01432 | DEPUY000175249 | DEPUY000175249 | SOP re-writes | 04/22/2008 | P-00215 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01433 | DEPUY000175250 | DEPUY000175255 | Untitled Letter Addressed to Dr. Thomas Schmalzried dated March 19, 2008, summarizes additional steps taken to address your concerns | 04/18/2008 | P-00216 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01434 | DEPUY000170397 | DEPUY000170398 | ASR Pseudotumor | 01/21/2010 | P-00169 | | | | | | | | | | | | | | | | | | x | | | | | | |
| PLT-01435 | DEPUY000172725 | DEPUY000172724 | Dr. Vail - ASR Clinical Study - Financial Disclosure | 04/03/2008 | P-00208 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01436 | DEPUY-R-016521293 | DEPUY-R-016521293 | Stock Photos for PMA Marketing | 05/18/2011 | P-00517 | | | x | | X | X | X | X | X | X | | | | | | | | | | | | | |
| PLT-01437 | DEPUY048802251 | DEPUY048802255 | Pinnacle Acet. Cup Survival Results | 05/18/2011 | P-00892 | | | x | | X | X | X | X | X | X | | | | | | | | | | | | | |
| PLT-01438 | DEPUY016523207 | DEPUY016523208 | Pinnacle Power Play - Dual Mobility Excerpts and Proof | 04/06/2010 | P-00518 | | | x | | X | X | X | X | X | X | | | | | | | | | | | | | |
| PLT-01439 | DEPUY048634943 | DEPUY048634943 | Pinnacle Power Play - Dual Mobility Excerpts and Proof | 04/07/2010 | P-00519 | | | x | | X | X | X | X | X | X | | | | | | | | | | | | | |
| PLT-01440 | DEPUY016526036 | DEPUY016526036 | Hip Bearings | 02/28/2011 | P-00521 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | |
| PLT-01441 | DEPUY025055960 | DEPUY025055983 | Pinnacle Acetabular Cup System Design Rationale (Rev. 2) | 00/00/2007 | P-00522 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01442 | DEPUY000443189 | | DTC Plan review for next weeks staff meeting | 03/18/2008 | P-00523 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01443 | DEPUY000446504 | | Final Coach K print ad for docs | 03/18/2008 | P-00524 | | | x | | X | | | | | | | | | | | | | | | | | | |
| PLT-01444 | DEPUY000009356 | | Serum Ion Concentration Protocols | 08/24/2004 | P-00332 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01445 | DEPUY013049292 | DEPUY013049293 | The biological effects of metal wear debris generated from hip implants | 07/31/2006 | P-00333 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01446 | DEPUY033290969 | DEPUY033290975 | Metal on Metal Complaint Resolution - request PA review | 10/31/2007 | P-00334 | | | | | X | | | | | | | | | | | | | | | | | x | | |
| PLT-01447 | DEPUY011342340 | DEPUY011342341 | Metal on Metal Hip Implants re: elevated local, serum and urine metal ion levels | 12/13/2007 | P-00335 | | | | | X | | | | | | | | | | | | | | | | | | x | |
| PLT-01448 | DEPUY015523482 | DEPUY015523484 | TGA Review of orthopaedic implants with High Early Revision Rates | 04/16/2008 | P-00336 | x | x | | | | | | | | | | | | | | | | | | | | | | Relevance: Notification does not relate to Pinnacle/Ultamet but to other DePuy products, including aSR. |
| PLT-01449 | DEPUY057510136 | | HHE Rev A | 12/03/2010 | P-00337 | | | | | | | | | | | | | | | | | | x | | | | | | |
| PLT-01450 | DEPUY058486343 | DEPUY058486347 | Health Hazard/Risk Evaluation | 01/17/2011 | P-00338 | | | | | | | | | | | | | | | | | | x | | | | | | |
| PLT-01451 | DEPUY035740301 | | AML 36mm | 04/07/2011 | P-00341 | | | | | | | | | | | | | | | | | | x | | | | | | |
| PLT-01452 | DEPUY063079077 | DEPUY063079079 | RE: New IFU proposal for AMLA plus, Japanese Endurance, Solution A with 9/10 MOM bearings - feedback 26th Aug - DRAFT | 09/02/2011 | P-00342 | | | | | | | | | | | | | | | | | | x | | | | | | |
| PLT-01453 | DEPUY006841092 | DEPUY006841093 | DePuy Follow Up to NYT Discussion | 02/09/2010 | P-00343 | | | | | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-01454 | DEPUY062879251 | DEPUY062879253 | Confidential Meeting with DePuy/MHRA/BOA - April 20th @ MHRA Offices London | 03/27/2012 | P-00894 | | | | | X | X | X | X | X | X | | | | | | x | | | | | | | |
| PLT-01455 | DEPUY063806974 | DEPUY063806974 | RE: Pinnacle Problems | 05/08/2012 | P-00895 | | | | | X | X | X | X | X | X | | | | | | | | | | x | | | 403 |
| PLT-01456 | DEPUY010201050 | DEPUY010201050 | Metal Bearings Clinical Data | 00/00/2010 | P-00346 | | | | x | X | X | X | X | | | | | | | | | | | | | | | 403 |
| PLT-01457 | DEPUY081934701 | DEPUY081934701 | DePuy Orthopaedics, Inc. Statement on Discontinuation of ULTAMET Metal-on-Metal and COMPLETE Ceramic-on-Metal Hip Systems | 05/13/2013 | P-00893 | | | | x | X | X | X | X | X | X | | | | | | | | | | | | | 403 |
| PLT-01458 | DEPUY051375669 | DEPUY051375670 | Meeting on April 20th 2012 - DePuy and North Tees | 05/10/2012 | P-00347 | | | | | X | X | X | X | X | X | | | | | | | | | | x | | | |
| PLT-01459 | DEPUY011482091 | DEPUY011482191 | Hartech Consultants Hip Joint Replacement Risk Assessment | 12/00/2006 | P-00435 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01460 | DEPUY016589592 | DEPUY016589592 | Lubrication Theory: Revised Claims Language | 03/15/2010 | P-00437 | | | x | | X | X | X | X | X | X | | | | | | | | | | | | | |
| PLT-01461 | DEPUY035811567 | DEPUY035811567 | TSB-METAL | 08/28/2008 | P-00438 | | | | | X | | | | | | | | | | | | | | | | | | 403 |
| PLT-01462 | DEPUY006791256 | DEPUY006791256 | Poster Midterm Survival of the Pinnacle Multi-Liner Acetabular Cup in a Prospective Multi-Center Study | 00/00/0000 | P-00353 | | | x | | | | | | | | | | | | | | | | | | | | |
| PLT-01463 | DEPUY006653429 | DEPUY006653486 | Summary of Safety and Effectiveness Data (SSED) | 06/13/2011 | P-00349 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | |
| PLT-01464 | | | Webpage: Medical Devices: Metal-on-Metal Hip Implant Patients Outside of United States | 01/17/2013 | P-00350 | | | | | | | | | | | | | | | | | | | | | | | | 401, CoMplete |
| PLT-01465 | DEPUY011979094 | DEPUY011979096 | Paul Kurring CV | 00/00/0000 | P-00308 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01466 | DEPUY-R-001637679 | DEPUY-R-001637682 | Paul A. Kurring Job Responsibilities | 00/00/0000 | P-00309 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01467 | DEPUY012019263 | DEPUY012019283 | Metal/Metal Articulation-the best bearing surface? | 00/00/2003 | P-00371 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01468 | DEPUY000186346 | | MoM??? Warning | 09/26/2006 | P-00310 | | | | | | | | | | | | | | | | | | | | | | x | | |
| PLT-01469 | DEPUY016106285 | | Alva! | 07/02/2008 | P-00311 | | | | | X | | | | | | | | | | | | | | | | | | |
| PLT-01470 | DEPUY001648325 | | AW: MoM | 12/05/2008 | P-00312 | | | | | X | | | | | | | | | | | | | | | | | | |
| PLT-01471 | DEPUY001648326 | DEPUY001648327 | Cytoxicity of Clinically Relevant Metal Nanoparticles on Macrophages In Vitro | 00/00/0000 | P-00313 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01472 | DEPUY-R-000416541 | DEPUY-R-000416543 | CoM Channel Marketing B2B ad and Value Dossier Slide Deck for Routing um: content-classes | 03/23/2010 | P-00114 | | | | | X | X | X | X | X | | | | x | | | | | | | | | | x |
| PLT-01473 | DEPUY064124473 | DEPUY064124492 | Complete Acetabular Hip System Assessing the Value for Your Institution | 00/00/0000 | P-00898 | | | x | | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-01474 | DEPUY016010053 | | aSphere | 02/04/2009 | P-00315 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01475 | DEPUY009541386 | DEPUY009541391 | Request for Review of Hip Study MRI Contrast Study on 20 young patients | 09/23/2009 | P-00318 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01476 | DEPUY052076209 | DEPUY052076210 | Tape Measurements Pinnacle Ultamet MoM | 06/27/2012 | P-00321 | | | | | X | X | X | X | X | X | | | | | | | x | | | x | | | |
| PLT-01477 | DEPUY002850214 | DEPUY002850215 | **Now Available**...Place your orders now for the CoM Campaign Folder | 12/08/2009 | P-00322 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01478 | DEPUY022288800 | DEPUY022288801 | CONFIDENTIAL Performance Review 2010 for Paul Kurring | 11/01/2010 | P-00324 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01479 | DEPUY058500008 | DEPUY058500008 | Pinnacle Acetabular Cup System Surgical Technique | 00/00/0000 | P-00326 | | | | | | | | | | | | | | | | | | | | | | x | | |
| PLT-01480 | DEPUY057312255 | DEPUY057312258 | Trunion crevice corrosion proposal | 09/28/2001 | P-00670 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01481 | DEPUY000433000 | DEPUY000432999 | Comparison of Modular Metal-on-Metal Head-to-Shell Ratios | 00/00/2007 | P-00672 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01482 | DEPUY047247435 | DEPUY047247478 | McNulty Lab Record Book | 01/11/1996 | P-00259 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01483 | DEPUY035617434 | DEPUY035617436 | Poly Issues in Hip Society in 90s | 09/23/1997 | P-00260 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01484 | | | Clinical Performance of Highly Cross-Linked Polyethylenes in Total Hip Arthroplasty, Journal of Bone and Joint Surgery | 00/00/2007 | P-00261 | | | | | | | | | | | | | | | | | | | | | | x | | |
| PLT-01485 | BAY5000048222 | BAY5000048225 | AltrX UltraLinked- Polyethylene for the Pinnacle Acetabular Cup System | 02/00/2007 | P-00262 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01486 | | | AltrX UltraLinked Polyethylene brochure | 00/00/2009 | P-00263 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01487 | | | AltrX LD Large Diameter AltraLinked Polyethylene brochure | 00/00/2008 | P-00264 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01488 | DEPUY016330387 | DEPUY016330387 | Project Approval Form Alternate Bearing Project | 05/10/1995 | P-00265 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01489 | DEPUY032654698 | DEPUY032654722 | Ion level submission to SRCC 25th April 2011 | 04/20/2011 | P-00266 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05) Post Implant Facts 401, 403 | Weiser (8/18/09) Post Implant Facts 401, 403 | Rodriguez (9/8/09) Post Implant Facts 401, 403 | Standerfer (10/29/09) Post Implant Facts 401, 403 | Davis (1/19/10) Post Implant Facts 401, 403 | Metzler (3/23/10) Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-01490 | DEPUY006456513 | DEPUY006456513 | Ultamet XL Survival Kit | 04/13/2007 | P-00239 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01491 | DEPUY047423686 | DEPUY047423686 | Pinnacle Acetabular Cup - 100% Survivorship at 3 years | 00/00/0000 | P-00240 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01492 | DEPUY019336553 | DEPUY019336561 | JBJS Paper | 08/02/2005 | P-00241 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01493 | DEPUY003811595 | DEPUY003811604 | Pinnacle Cup Survival Report | 08/02/2005 | P-00242 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01494 | DEPUY048685464 | DEPUY048685464 | 99.9% Paper | 03/16/2009 | P-00234 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01495 | DEPUY000176960 | DEPUY000176971 | MRI of early symptomatic metal-on-metal total hip arthroplasty: a retrospective review of radiological findings in 20 hips | 00/00/2008 | P-00172 | | | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-01496 | DEPUY055887100 | DEPUY055887105 | Competitors' claim on ULTIMA TPS femoral stem and ULTIMA Metal-on-Metal articulation | 00/00/0000 | P-00173 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01497 | DEPUY019362313 | DEPUY019362324 | FDA Inspection - Warsaw - Day 9 | 05/24/2011 | P-00043 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01498 | DEPUY012847157 | DEPUY012847157 | Biological Implications of Metal-on-Metal Articulations | 11/02/2006 | P-00003 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01499 | DEPUY010629941 | DEPUY010629943 | Coral/Pinnacle COM Revision | 09/28/2010 | P-00046 | X | X | | | X | X | X | X | X | X | | | | X | | | | | | X | | | | |
| PLT-01500 | DEPUY006935997 | DEPUY006935999 | ASR | 05/04/2010 | P-00047 | X | X | | | X | X | X | X | X | X | | | | X | | | | | | X | | | | |
| PLT-01501 | DEPUY010629944 | DEPUY010629945 | IS2010004 - Detection of early failure of ASR/36 Metal on Metal pinnacle cups in patients who have received this prosthesis at North Tees & Hartlepool Foundation NHS Trust, Cleveland Nuffield, BMI Woodlands Hospital, Darlington | 08/24/2010 | P-00048 | X | X | | | X | X | X | X | X | X | | | | X | | | | | | X | | | | |
| PLT-01502 | DEPUY010629439 | DEPUY052090440 | Confidential - Nargol/Langton response to UK ASR Media Spike this weekend | 01/29/2012 | P-00050 | X | X | | | X | X | X | X | X | X | | | | X | | | | | | X | | | | |
| PLT-01503 | DEPUY035289542 | DEPUY035289543 | MHRA enquiry: Pseudotumours associated with metal-on-metal resurfacing hip device | 03/27/2008 | P-00008 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01504 | DEPUY066052934 | DEPUY066052934 | Metal Ion Levels Correlated with Vertical Ground Reaction Force Asymmetry during Sit to Stand Activity in Individuals with Large Diameter Metal-on-Metal Hip Replacement | 00/00/0000 | P-00009 | | | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-01505 | SCHM000008862 | SCHM000008863 | Metal-Metal Reactivity: Houston We Have a Problem! In Opposition | 00/00/0000 | P-00010 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01506 | DEPUY063267521 | DEPUY063267521 | Please review by 2 P.M. Today: Ultamet FDA MOM Presentation | 06/15/2012 | P-00052 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01507 | DEPUY036965704 | DEPUY036965704 | Oxford Paper | 10/19/2007 | P-00011 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01508 | DEPUY072960783 | DEPUY072960783 | Revision Categories by Art | 00/00/0000 | P-00053 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01509 | DEPUY000802757 | DEPUY000802757 | Soft Tissue Response to Metal/Metal Resurfacing | 12/17/2007 | P-00012 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01510 | | | Pinnacle White Papers | 03/04/2012 | P-00054 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01511 | DEPUY000724820 | DEPUY000724826 | Metal Ion Group Meeting May 13, 2008 | 05/13/2008 | P-00014 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01512 | DEPUY000452028 | DEPUY000452030 | ASR XL Print Ad Kicks off Relaunch | 07/24/2008 | P-00015 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01513 | DEPUY002759629 | DEPUY002759634 | WW Product Development Monthly Report for November 2008 | 11/00/2008 | P-00016 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01514 | DEPUY062738797 | DEPUY062738802 | Email 2: New York Times article | 02/23/2012 | P-00058 | X | X | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-01515 | DEPUY050267978 | DEPUY050267979 | Metal-on-Metal British Medical Journal Article and North Tees Pinnacle Study | 02/28/2012 | P-00059 | X | X | | | X | X | X | X | X | X | | | | | | X | X | X | | | | | | |
| PLT-01516 | DEPUY050653406 | DEPUY050653409 | Metal Hips Research group meeting - Oxford 11/22/2011 Leanne's notes | 11/22/2011 | P-00019 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01517 | DEPUY064238933 | DEPUY064238941 | Pseudotumours in Association with Well-Functioning Metal-on-Metal Hip Prostheses | 00/00/2012 | P-00020 | | | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-01518 | DEPUY064298360 | DEPUY064298363 | DePuy Letter to BMJ Edit or Published | 04/16/2012 | P-00060 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01519 | DEPUY052046860 | DEPUY052046866 | The Pinnacle acetabular implant with metal-on-metal bearing surface. A study on clinical and radiological results with special reference to adverse reactions to metal debris. | 02/03/2012 | P-00021 | | | | | | | | | | | | | | | | | | | | | | | | X |
| PLT-01520 | DEPUY006941600 | DEPUY006941607 | London Hip 2011 meeting - summary | 04/08/2011 | P-00061 | X | X | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-01521 | | | Marathon Cross-Linked Polyethylene | 00/00/0000 | P-00174 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01522 | DEPUY022321749 | DEPUY022321749 | Additional information for the Pinnacle metal on metal HHE | 12/03/2010 | P-00062 | | | | | X | X | X | X | X | | | | | | | | | X | | | | | | |
| PLT-01523 | DEPUY006808082 | DEPUY006808082 | AML with MOM issue in Japan | 01/05/2011 | P-00063 | | | | | X | X | X | X | X | | | | | | | | | X | | | | | | |
| PLT-01524 | DEPUY002351932 | DEPUY002351932 | OUS related questions for call centre script | 09/06/2010 | P-00064 | | | | | | | | | | | | | | X | | | | | | | | | | |
| PLT-01525 | DEPUY064450530 | DEPUY064450568 | FDA Executive Summary Memorandum Metal-on-Metal Hip Implant Systems Orthopaedic and Rehabilitation Devices Advisory Panel | 06/27/2012 | P-00024 | X | | | | | | | | | | | | | X | | | | | | | | | | |
| PLT-01526 | DEPUY052267943 | DEPUY052267998 | DePuy Pinnacle Acetabular Metal Inserts Product Information Packet | 00/00/0000 | P-01051 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01527 | DEPUY047708224 | DEPUY047708274 | Aspheric Head Design Review Minutes March 10, 2008 | 03/10/2008 | P-00417 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01528 | DEPUY020867861 | DEPUY020867879 | Laboratory Work Request Form Requested by Craig Ernsberger 7/28/2006 | 07/28/2006 | P-00180 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01529 | DEPUY020867963 | DEPUY020867974 | Laboratory Work Request Form Requested by Craig Ernsberger 4/16/2008 | 04/16/2008 | P-00183 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01530 | DEPUY020867994 | DEPUY020868006 | Laboratory Work Request Form Requested by Craig Ernsberger 5/19/2009 | 05/19/2009 | P-00418 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01531 | DEPUY048586077 | DEPUY048586087 | Friction moments in small and large diameter resurfacing bearings- a biomechanical in-vitro study | 06/19/2007 | P-00184 | | | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-01532 | DEPUY048699901 | DEPUY048699901 | aSphere S10K | 09/05/2008 | P-00193 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01533 | DEPUY048737209 | DEPUY048737209 | Ultamet | 11/14/2008 | P-00901 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01534 | DEPUY018130438 | DEPUY018130438 | Re: Pinnacle | 10/24/2000 | P-00075 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01535 | DEPUY053476860 | DEPUY053476856 | Chromium Concentrations in Patients With Metal on Metal Total Hip Replacements | 00/00/1996 | P-00078 | | | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-01536 | DEPUY032959461 | DEPUY032959475 | Letter RE: Consulting Agreement | 02/25/2010 | P-00080 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01537 | DEPUY064714323 | DEPUY064714339 | Letter RE: Agreement for Consultant for DePuy Orthopaedics | 08/14/2012 | P-00081 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01538 | SCHM000051065 | SCHM000051146 | DePuy New Total Hip Development Agreement | 02/07/2013 | P-00082 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01539 | DEPUY014227394 | DEPUY014227394 | Dr. Thomas Schmalzried - UCLA | 05/01/2006 | P-00088 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01540 | DEPUY019025779 | DEPUY019025779 | For your Schmalz dinner | 09/25/2007 | P-00090 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01541 | DEPUY-R-001653182 | DEPUY-R-001653201 | Paul Kurring Speaking Notes | 00/00/0000 | P-00092 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01542 | DEPUY002138300 | DEPUY002138301 | RE: DePuy Agenda | 08/05/2008 | P-00094 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01543 | DEPUY-R-001643630 | DEPUY-R-001643630 | RE: Future | 12/16/2008 | P-00095 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01544 | DEPUY000491806 | DEPUY000491806 | RE: Regrets | 12/01/2008 | P-00096 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01545 | DEPUY015806555 | DEPUY015806555 | Distribution List DePuy Orthopedics | 11/26/2001 | P-00424 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01546 | DEPUY012374327 | DEPUY012374327 | 2005 Business Plan Duraloc Option Ceramic Acetabular Cup System | 00/00/2005 | P-00902 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05) Post Implant Facts 401, 403 | Weiser (8/18/09) Post Implant Facts 401, 403 | Rodriguez (9/8/09) Post Implant Facts 401, 403 | Standerfer (10/29/09) Post Implant Facts 401, 403 | Davis (1/19/10) Post Implant Facts 401, 403 | Metzler (3/23/10) Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / experts / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-01547 | DEPUY037207837 | DEPUY037207850 | Employee Sub-Certification - Royalty | 07/23/2010 | P-00425 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01548 | DEPUY003894319 | DEPUY003894320 | Ultamet Metal on Meta: Roll Out information Needed | 05/01/2001 | P-00426 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01549 | DEPUY018130518 | DEPUY018130522 | Spreadsheet | 00/00/2000 | P-00427 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01550 | AMT30(b)(6)-000000120 | AMT30(b)(6)-000000120 | Prodigy Handwritten Notes | 00/00/0000 | P-00377 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01551 | AMT30(b)(6)-000000117 | AMT30(b)(6)-000000119 | Articuleze Taper Design of Mini Taper Handwritten Notes | 00/00/0000 | P-00378 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01552 | DEPUY057684415 | DEPUY057684422 | More work on Neck Taper White Paper | 09/07/2011 | P-00380 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01553 | DEPUY058174401 | DEPUY058174402 | Appendix B Femoral Head and Taper Assembly Information: Taper Testing | 05/26/1995 | P-00903 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01554 | DEPUY050587698 | DEPUY050587698 | Test Report #532: Pull Off Test of Various Taper Angles and Roughness | 05/08/1992 | P-00382 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01555 | DEPUY011162879 | DEPUY011162885 | Campaign of Facts Tapers White Paper 110421 | 05/26/2011 | P-00384 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01556 | DEPUY017460705 | DEPUY017460770 | Campaign of Facts - Tapers | 05/17/2011 | P-00385 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01557 | DEPUY062633077 | DEPUY062633082 | Femoral Neck Taper Performance | 00/00/0000 | P-00386 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01558 | DEPUY062882542 | DEPUY062882543 | Femoral Neck Taper white paper | 09/19/2011 | P-00387 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01559 | DEPUY055707371 | DEPUY055707371 | Taper | 02/10/2012 | P-00904 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01560 | DEPUY013819718 | DEPUY013819722 | United States Patent Artificial Head Assembly for an Articulated Joint Between Two Bones | 03/22/1977 | P-00391 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01561 | DEPUY061326731 | DEPUY061326807 | K001991 Trade Name: Titan Porocoat Hip Prosthesis | 08/25/2000 | P-00392 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01562 | DEPUY037773159 | DEPUY037773252 | k011489 Device Name: Summit DuoFix Hip Prosthesis | 07/31/2001 | P-00393 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01563 | DEPUY062558162 | DEPUY062558162 | RE: North Tees | 09/13/2012 | P-00596 | | | | | X | X | X | X | X | X | | | | | X | | | | | X | | | | |
| PLT-01564 | DEPUY001315216 | DEPUY001315216 | ASR & ASR XL Updates and Strategy | 06/23/2009 | P-00597 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01565 | DEPUY018140994 | DEPUY018140994 | 2001 Development Plan | 01/21/2002 | P-00419 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01566 | DEPUY018129006 | DEPUY018129006 | Ultamet | 10/04/2001 | P-00420 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01567 | DEPUY018186509 | DEPUY018186510 | Additional Hip Dev. Spend for 2007 | 04/13/2007 | P-00421 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01568 | DEPUY016433869 | DEPUY016433869 | Meeting Minutes of Royalty Review Committee | 01/08/2009 | P-00422 | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-01569 | DEPUY009079483 | DEPUY009079513 | Pinnacle Ultamet Metal-on-Metal Articulations Legacy Royalty Summary | 01/26/2009 | P-00906 | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-01570 | RWAS000001114 | RWAS000001137 | Letter RE: First Quarter Report for 2000 | 03/20/2000 | P-00650 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01571 | RWAS000000288 | RWAS000000296 | Letter RE: Fourth Quarter Report for 2000 | 12/30/2000 | P-00651 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01572 | RWAS000000137 | RWAS000000141 | Letter RE: Summary of Quarterly knee consulting from July 1, 1998 to September 30, 1998 | 08/24/1998 | P-00652 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01573 | RWAS000000912 | RWAS000000925 | Letter RE: First Quarter Report for 2001 | 03/30/2001 | P-00653 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01574 | RWAS000000443 | RWAS000000467 | Meeting Minutes DePuy One-Piece Metal-on-Metal IDE Clinical Investigators Meeting | 02/11/2001 | P-00654 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01575 | DEPUY064445928 | DEPUY064445931 | Survivorship and Revision Analysis Among Primary Metal on Metal Total Hip Arthroplasty Using 36mm Diameter Heads.Anderson Orthopaedic Clinic | 04/14/2012 | P-00771 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01576 | DEPUY046896984 | DEPUY046896992 | A Randomized Prospective Evaluation of Outcomes After Total Hip Arthroplasty Using Cross-linked Marathon and Non-cross-linked Enduron Polyethylene Liners. The Journal of Arthroplasty Vol. 21 No. 6 Suppl. 2 2006 | 2/00/2006 | P-00777 | | | | | | | | | | | | | | | | | | | | | X | | | |
| PLT-01577 | DEPUY007135040 | DEPUY007135043 | East Coast Surgeon Advisory Panel Charlotte, NC | 04/08/2005 | P-00781 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01578 | DEPUY031038613 | DEPUY031038614 | RE: CoM update | 07/31/2005 | P-00782 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01579 | DEPUY064663269 | DEPUY064663269 | RE: Consulting Agreement with C. Anderson Engh, M.D. | 06/02/1998 | P-00788 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01580 | DEPUY064664614 | DEPUY064664614 | RE: Consulting Agreement with C. Anderson Engh, Jr., M.D. | 09/21/2001 | P-00789 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01581 | DEPUY064664625 | DEPUY064664649 | Agreement Termination Form for Anderson Engh | 03/11/2004 | P-00790 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01582 | DEPUY062683995 | DEPUY062684008 | April 1, 2005 Consulting Agreement | 10/27/2006 | P-00791 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01583 | DEPUY000488281 | DEPUY000488281 | RE: DePuy Acetabular Advisory -VOC Meeting. Please Hold the Date | 09/30/2008 | P-00792 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01584 | DEPUY018080693 | DEPUY018087019 | AAOS Product Evaluation with C. Anderson Eng, Jr., MD | 04/20/2009 | P-00793 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01585 | ENGHR000003567 | ENGHR000003567 | RE: Review Help | 07/30/2010 | P-00806 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01586 | DEPUY006512106 | DEPUY006512106 | RE: comments on Kudrna's white paper | 12/16/2005 | P-00807 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01587 | DEPUY037518478 | DEPUY037518508 | Payment Request for Consulting for C. Anderson Engh Jr., MD | 09/27/2006 | P-00810 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01588 | | DEPUY037518478 | Letter RE: Confused since office visit on 5/30/2001 | 12/12/2001 | P-00812 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01589 | HASTINGS-000000008 | HASTINGS-000000008 | Re: Amendment of Sept. 24, 2004 Consulting Agreement | 01/12/2005 | P-00749 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01590 | DEPUY029705563 | DEPUY029705596 | RE: Debbie- Contract Analysis Sorted by Executed 05.09.11 .xlsx | 05/09/2011 | P-00750 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01591 | HASTINGS-PF-000000083 | HASTINGS-PF-000000086 | DEPUY PERFORMANCE APPRAISAL | 06/23/1999 | P-00752 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01592 | DEPUY002011018 | DEPUY002011018 | DePuy Orthopaedics Inc. Marketing & Sales Implant Division | 01/17/2000 | P-00754 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01593 | DEPUY045580390 | DEPUY045580391 | RE: Ultima MOM cleared by FDA! | 08/11/2000 | P-00756 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01594 | DEPUY045580090 | DEPUY045580090 | RE: ultima | 08/11/2000 | P-00757 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01595 | DEPUY016524433 | DEPUY016524433 | RE: Early failure of the Ultima metal-on-metal. Pdf | 03/10/2011 | P-00759 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01596 | DEPUY015074308 | DEPUY015074310 | FW: Ultima MoM Hip | 05/21/2010 | P-00760 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01597 | DEPUY000430321 | DEPUY000430321 | FW: FDA letter | 06/06/2008 | P-00765 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01598 | DEPUY046374424 | DEPUY046374425 | Extending the Pinnacle® heritage. | 00/00/0000 | P-00766 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01599 | | | PROSTHESIS, HIP, SEMI-CONSTRAINED (METAL UNCEMENTED ACETABULAR COMPONENT) (KWA) Image 2000 | 02/03/2011 | P-00767 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01600 | | | ROSTHESIS, HIP, SEMI-CONSTRAINED (METAL UNCEMENTED ACETABULAR COMPONENT) (KWA) Image 2000 | 02/03/2011 | P-00768 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01601 | DEPUY000329969 | DEPUY000329970 | FW: FINAL LATE NOTICE for invoice 90033539 (PO 991700311) | 03/05/2009 | P-00693 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01602 | DEPUY035627041 | DEPUY035627051 | Phagocytosis of wear debris by osteoblasts affects and local factor production in a manner dependent on particle composition. Biomaterials 21 (2000) 551-561 | 00/00/0000 | P-00987 | | | | | | | | | | | | | | | | | | | | | | X | | No objection if move to learned treatise |
| PLT-01603 | DEPUY047282421 | DEPUY047282422 | Proposed approval vote for N534: ISO/NWIP ISO 16402 'Implants for surgery - Acrylic resin cement - Flexural fatigue testing of acrylic res in cements used in orthopaedics' | 09/27/2005 | P-00988 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01604 | DEPUY047282420 | DEPUY047282420 | USA Delegation Sheet for SC4 - Korea | 00/00/0000 | P-00989 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01605 | DEPUY047282411 | DEPUY047282411 | RE: information for Korea Meeting SC1 and SC4 | 10/02/2005 | P-00990 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01606 | DEPUY047282412 | DEPUY047282415 | USA Delegation Sheet for SC1 - Korea | 00/00/0000 | P-00991 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodriguez (10/29/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/19/10 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-01607 | DEPUY046862210 | DEPUY046862224 | A Comprehensive Literature Review on the Influence of Wear Particles on in Vitro and in Vivo Cell Responses. 6 degrees of Freedom. | 00/00/0000 | P-06993 | | | | | | | | | | | | | | | | | | | | | X | X | | |
| PLT-01608 | DEPUY043967915 | DEPUY043967917 | Email - from Graham Isaac to Pat Cambell Re De Smet book chapter | 05/18/2011 | P-06994 | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01609 | VOORHORST-PF-000000037 | VOORHORST-PF-000000037 | Personnel File for Paul Voorhorst - Employee Change of Status Report | 01/00/1989 | P-06819 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01610 | VOORHORST-PF-000000120 | VOORHORST-PF-000000120 | Personnel File for Paul Voorhorst - Annual Performance Management (1996-2009) | 00/00/0000 | P-06820 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01611 | DEPUY052204316 | DEPUY052204343 | Five-year Metal Ion Levels After Metal-on-Metal Total Hip Arthroplasty (THA): A Prospective, Randomized Trial. (Power point presentation.) | 00/00/0000 | P-06821 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01612 | DEPUY02513893 | DEPUY002513024 | Pinnacle Cup Survival Report | 07/01/2005 | P-06822 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01613 | DEPUY005274058 | DEPUY006274069 | Pinnacle Acetabular Cup Outcomes Hip, Data Entered as of 28APR2006 Internal Monthly Report | 04/28/2006 | P-06825 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01614 | DEPUY082131996, CLINICAL_STUDIES000001562 | DEPUY082131998, CLINICAL STUDIES000001580 | FW: ICJR abstracts accepted | 03/18/2014 | P-06830 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01615 | DEPUY050943434 | DEPUY050943434 | RE: FDA Panel meeting on MoM THA | 04/11/2012 | P-06831 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01616 | DEPUY074081363 | DEPUY074081404 | DePuy Orthopaedics, Inc. Discontinuation of ULTAMET® Metal-on-Metal Articulation and the COMPLETETM Ceramic-on-Metal Acetabular Hip System (P090002) | 05/16/2013 | P-00907 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-01617 | DEPUY050666493 | DEPUY050666493 | Letter from Jeremy L. Gilbert RE: potential study to evaluate metal-on-metal articulating couples | 05/13/1996 | P-03282 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01618 | DEPUY055915270 | DEPUY055915293 | Memo RE: Review of "Draft Report - Step Polarization" and follow-up discussion | 11/06/1997 | P-03291 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01619 | DEPUY047569335 | DEPUY047569359 | Fretting Crevice Corrosion of Modular Acetabular Tapers: Design and Materials | 05/17/2001 | P-03292 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01620 | DEPUY062634104 | DEPUY062634106 | RE: DePuy Testing | 11/05/2012 | P-03293 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01621 | DEPUY052046693 | DEPUY052046704 | In vivo corrosion of modular hip prosthesis components in mixed and similar metal combinations. The effect of crevice, stress, motion, and alloy coupling. Journal of Biomedical Materials Research, Vol. 27, 1533-1544 (1993) | 00/00/1993 | P-03294 | | | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-01622 | DEPUY067784767 | DEPUY067784767 | RE: collier.pdf - Adobe Reader | 02/22/2012 | P-07005 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01623 | DEPUY050576467 | DEPUY050576468 | RE: NDA - Hudds & Leeds | 03/12/2009 | P-07000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01624 | DEPUY052076785 | DEPUY052076788 | FW: CPT - Measurement of tapers | 05/31/2012 | P-07000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01625 | DEPUY052076789 | DEPUY052076797 | Attachment to Hudds agreement to measure tapers | 05/31/2012 | P-07004 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01626 | DEPUY063081460 | DEPUY063081465 | Letter from FDA re: inspection of your firm | 12/08/2011 | P-03320 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01627 | DEPUY078158831 | DEPUY078158831 | Letter from FDA re: Completed an evaluation of your firm's corrective actions | 09/27/2012 | P-03321 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01628 | DEPUY022322318 | DEPUY022322323 | FW: Opportunity for further study of arthroprosthetic cobaltism in ASR implantees. | 11/02/2010 | P-00108 | | | | | | | | | | | | | | X | | | | | | | | | | |
| PLT-01629 | DEPUY011301091 | DEPUY011301093 | Letter from David Floyd RE: Thomas P. Schmalzried, M.D. | 02/06/2009 | P-00109 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01630 | DEPUY011301078 | DEPUY011301 078 | Letter from Michael Kaufman RE: Dr. Schmalzried's agreement with DePuy | 03/10/2009 | P-00110 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01631 | DEPUY003900129 | DEPUY003900129 | FW: Mediation | 08/01/2009 | P-00111 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01632 | DEPUY065599452 | DEPUY065599452 | Executed Schmalzried Amendment Attached | 12/21/2012 | P-00112 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01633 | DEPUY090390105 | DEPUY090390106 | RE: Surgeon Leadership Meeting Follow-Up | 02/01/2009 | P-00115 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01634 | DEPUY057357813 | DEPUY057357820 | OSTEOLYSIS AFTER TOTAL KNEE ARTHROPLASTY: INFLUENCE OF TIBIAL BASEPLATE SURFACE FINISH AND STERILIZATION OF POLYETHYLENE INSERT. THE JOURNAL OF BONE & JOINT SURGERY VOLUME 87-A -NUMBER 12 DECEMBER 2005 | 12/00/2005 | P-00117 | | | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-01635 | DEPUY000490986 | DEPUY000490986 | RE: Drink at the beach house | 10/05/2008 | P-00119 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01636 | DEPUY017587721 | DEPUY017587723 | FW: ASR Lawsuits | 09/21/2010 | P-00120 | X | X | | | | | | | | | | | | X | | | | | | | | | | |
| PLT-01637 | SCHM000054837 | SCHM000054868 | Curriculum Vitae Thomas Paul Schmalzried, M.D. | 05/00/2011 | P-00122 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01638 | DEPUY000391547 | DEPUY000391547 | RE: Metal. | 03/07/2009 | P-07023 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01639 | DEPUY007010051 | DEPUY007010051 | your contribution to the hip resurfacing handbook. | 03/04/2009 | P-07024 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01640 | SCHM000030111 | SCHM000030114 | RE: TIME SENSITIVE: Draft Press Release: Statement on MoM THA URGENT REVIEW NEEDED. | 10/21/2010 | P-07026 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01641 | SCHM000047066 | SCHM000047066 | FYI | 02/29/2012 | P-07027 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01642 | DEPUY051436012 | DEPUY051436022 | Lymphocyte Transformation Testing for Quantifying Metal-Implant-Related Hypersensitivity Responses. Dermatitis Volume: 15 Issue: 02 2004 June Page: 82 | 06/00/2004 | P-07066 | | | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-01643 | DEPUY046331804 | DEPUY046331814 | Effect of Molecular Weight, Calcium Stearate, and Sterilization Methods on the Wear of Ultra High Molecular Weight Polyethylene Acetabular Cups in a Hip Joint Simulator. Journal of Orthopaedic Research 17:329-339 | 00/00/1999 | P-07068 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01644 | DEPUY029462780 | DEPUY029462789 | Ceramic on Metal versus Metal on Metal Total Hip Arthroplasty - Clinical and Metal Ion Results of a Prospective Multicentre IDE RCT | 00/00/0000 | P-02481 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01645 | DEPUY075033618 | DEPUY075033720 | IDE Annual/Final Report: G990154 | 02/19/2004 | P-00098 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01646 | DEPUY001806091 | DEPUY001807325 | G040030 - Articular Surface Replacement Hip Prosthesis System; Final Report and Investigators List | 02/25/2010 | P-00099 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01647 | DEPUY077064373 | DEPUY077065000 | G050078 - Pinnacle Ceramic-on-Metal Acetabular Cup System; IDE Final Report and Investigators List | 04/24/2013 | P-00100 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01648 | DEPUY037732974 | DEPUY037733970 | Docket No. FDA-2009-M-0101 - Order for Certain Class III Devices; Submission of Safety and Effectiveness Information | 08/07/2009 | P-00101 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01649 | | | Pinnacle Cup Clinical Review with focus on Metal-on-Metal Articulation | 12/09/2010 | P-00102 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01650 | DEPUY051285783 | DEPUY051285783 | Telecon/Webex last night re Pinnacle MoM | 04/28/2012 | P-00104 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01651 | DEPUY077064707 | DEPUY077065000 | Volume 2. Exhibits 8 - 13 | 04/00/2012 | P-00106 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01652 | DEPUY046381363 | DEPUY046381609 | A Hip Wear Simulator for the Evaluation of Biomaterials in Hip Arthroplasty Components. Bio-Medical Materials and Engineering, Vol. 4, No. 4, pp. 259-271, 1994 | 00/00/1994 | P-07031 | | | | | | | | | | | | | | | | | | | | | | X | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | Hearsay 802 | Not learned treatise 802 |
|---|---|---|---|---|---|---|---|
| PLT-01653 | DEPUY000758178 | DEPUY000758178 | A Novel Low Wearing Differential Hardness, Ceramic on Metal Hip Joint Prosthesis. Sixth World Biomaterials Congress Transactions | 00/00/2000 | P-07032 | X | |
| PLT-01654 | DEPUY047247266 | DEPUY047247270 | Analysis of the Kinematics of Different Hip Simulators Used to Study Wear of Candidate Materials for the Articulation of Total Hip Arthroplasties. 16:365-369 The Journal of Bone and Joint Surgery, Inc. | 00/00/1998 | P-07033 | X | |
| PLT-01655 | DEPUY011300232 | DEPUY011300232 | Comparison of Metal Ion Release in the Serum Lubricants from Multiple Hip Simulation Studies using Bearings of Metal-on-Metal, Metal-on-Poly and Ceramic-on-Metal | 00/00/0000 | P-07037 | | |
| PLT-01656 | DEPUY064100013 | DEPUY064100013 | Comparison of Metal-on-Polyethylene and Metal-on-Metal Hip Component Wear Using Two Different Joint Simulators. 44th Annual Meeting, Orthopaedic Research Society. | 03/00/1998 | P-07038 | X | |
| PLT-01657 | DEPUY046379531 | DEPUY046379531 | Comparison of Volumetric Wear Using 22MM, 26MM and 32MM Femoral Heads Using a New Hip Simulator. 44th Annual Meeting , Orthopaedic Research Society. | 03/00/1998 | P-07039 | X | |
| PLT-01658 | DEPUY000930916 | DEPUY000930917 | Contemporary total hip replacement with metal on metal articulation. Clin Orthop 1996 Aug;(329 Suppl):S99-105 http://www.ncbi.nlm.nih.gov:80 | 00/00/1996 | P-07040 | X | X |
| PLT-01659 | DEPUY046831183 | DEPUY046831190 | Development of standards for orthopaedic implants. Proc Instn Mech Engrs Vol 211 Part H | 00/00/1997 | P-07042 | X | |
| PLT-01660 | DEPUY01300194 | DEPUY01300194 | Effects of Head Size, Clearance and Start-Stop Protocol on Wear of Metal-on-Metal Hip Bearings. 7th World Biomaterials Congress | 00/00/2004 | P-07045 | X | |
| PLT-01661 | DEPUY032316751 | DEPUY032316751 | Factors that Influence the Wear Performance of Metal-on-Metal Hip Prostheses | 00/00/0000 | P-07046 | X | |
| PLT-01662 | DEPUY042826326 | DEPUY042826333 | Research Department Report No: RDR 237232/00 36MM ONE-PIECE METAL-ON-METAL HIP SIMULATOR WEAR TEST: 5 MILLION CYCLE SUMMARY REPORT (HS0012) | 10/26/2000 | P-07048 | | |
| PLT-01663 | DEPUY000558501 | DEPUY000558527 | Head Replacement, Head Rotation and Surface Damage Effects on Metal-on-Metal Total Hip Replacements : A Hip Simulator Study | 00/00/0000 | P-07049 | | |
| PLT-01664 | DEPUY011300248 | DEPUY011300248 | In Vitro Study on Wear of Hard on Hard Modular Hip Prostheses : The Influence of Cup Angle. | 00/00/0000 | P-07050 | X | |
| PLT-01665 | DEPUY000758174 | DEPUY000758174 | INFLUENCE OF SIMULATOR KINEMATICS ON THE WEAR OF METAL ON METAL HIP PROSTHESES. 46th Annual Meeting, Orthopaedic Research Society - Poster Presentation. | 03/00/2000 | P-07051 | X | |
| PLT-01666 | DEPUY011299917 | DEPUY011299930 | ISO TC 150/SC 4 N 425 International Standard Implants for surgery - Wear of total hip-joint prostheses - Part 3: Loading and displacement parameters for orbital bearing type wear testing machines and corresponding environmental conditions for test | 09/19/2006 | P-07052 | | |
| PLT-01667 | DEPUY000760108 | DEPUY000760108 | Sensitivity of Metal-Metal Hip Implants to Variations in Simulator Load and Kinematics. | 00/00/0000 | P-07056 | X | |
| PLT-01668 | DEPUY046877355 | DEPUY046877355 | The Effects of Sterilization Dose on UHMWPE Wear Rates. 43rd Annual Meeting, Orthopaedic Research Society | 02/00/1997 | P-07060 | X | |
| PLT-01669 | DEPUY000931114 | DEPUY000931122 | Wear Morphology of Metal-Metal Implants: Hip Simulator Tests Compared with Clinical Retrievals. | 00/00/0000 | P-07063 | X | |
| PLT-01670 | DEPUY001895186 | DEPUY001895186 | Effects Of Clearance, Head Size And Start-Stop Protocol On Wear Of Metal-On-Metal Hip Joint Bearings In A Physiological Anatomical Hip Joint Simulator. 50th Annual Meeting of the Orthopaedic Research Society Poster No: 1454. | 00/00/0000 | P-07212 | X | |
| PLT-01671 | DEPUY069912778 | DEPUY069912778 | JRC Scientific and Policy Reports. Total Hip Arthroplasty. State of the Art, Challenges and Prospects. | 07/00/2012 | P-07287 | X | |
| PLT-01672 | DEPUY000558829 | DEPUY000558839 | Research Department Report Hip simulator wear test of 36mm cast CoCr against 36mm as cast CoCr RDR 032_03 | 02/06/2004 | P-07320 | | |
| PLT-01673 | DEPUY000559737 | DEPUY000559744 | Research Department Report Hip simulator wear comparison of 36mm CoCr Ultimet Design with varying diametrical clearance RDR 284_02 | 00/00/0000 | P-07321 | | |
| PLT-01674 | DEPUY000793384 | DEPUY000793397 | Research Department Report Wear summary of the Resurfacing Hip A432-ASR material comparison of IRM 103-12-001 and RM 101-21-002 Report No: 177/04 | 11/04/2005 | P-07322 | | |
| PLT-01675 | DEPUY000797720 | DEPUY000797736 | Research Department Report Hip simulator wear comparison of 36mm CoCr Ultimet Design with the following configurations RDR 283_02 | 05/15/2003 | P-07323 | | |
| PLT-01676 | DEPUY039693528 | DEPUY039693535 | Laboratory Work Request Form WR070060 | 03/02/2007 | P-07324 | | |
| PLT-01677 | DEPUY006345812 | DEPUY006345819 | Research Department Report Final Report - DePuy 54.5mm in comparison to McMinn 54mm Resurfacing Hip Simulator Test RDR 043/03 | 12/08/2003 | P-07325 | | |
| PLT-01678 | DEPUY008219390 | DEPUY008219405 | TEST OF FINAL DESIGN OF METAL ON METAL : HIP SIMULATOR STUDY | 08/01/1996 | P-07326 | | |
| PLT-01679 | DEPUY011676320 | DEPUY011676320 | Research Department Report Summary of Metal-on-Metal THR Test Metrology and Results RDR 034/00 | 02/22/2000 | P-07327 | | |
| PLT-01680 | DEPUY012847933 | DEPUY012847949 | Research and Development Report Hip Simulator Study of coated (TiNbN) and uncoated size 54 ACCIS hip components Report No: 075_09 | 08/13/2009 | P-07328 | | |
| PLT-01681 | DEPUY016459543 | DEPUY016459549 | Research and Development Report Ultamet 36mm Head - Assessment of Toxicity and Biocompatibility for Cobalt Chromium Molybdenum alloy material used | 03/19/2009 | P-07330 | | |
| PLT-01682 | DEPUY016589717 | DEPUY016589725 | Research and Development Report Hip wear simulation size 63/70 ASR resurfacing implant in a primary and revised scenario RDR 002_08 | 06/15/2010 | P-07331 | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # |
|---|---|---|---|---|---|
| PLT-01683 | DEPUY017946159 | DEPUY017946161 | Research and Development Report Hip simulator testing of Ceramic on Ceramic and Ceramic on Metal components using scratched cups. (Biolox Delta, Cocr) - Interim Report Report No: 04_266 | 01/11/2004 | P-07332 |
| PLT-01684 | DEPUY020867777 | DEPUY020867794 | Laboratory Work Request Form WR070040 | 02/18/2007 | P-07333 |
| PLT-01685 | DEPUY020867911 | DEPUY020867917 | Laboratory Work Request Form WR070153 | 05/21/2007 | P-07334 |
| PLT-01686 | DEPUY039143438 | DEPUY039143449 | Work Request Add/Change Form Work Request: 060177 | 09/28/2006 | P-07335 |
| PLT-01687 | DEPUY039531869 | DEPUY039531886 | Laboratory Work Request Form WR050084 | 03/04/2004 | P-07336 |
| PLT-01688 | DEPUY039542754 | DEPUY039542758 | Laboratory Work Request Form WR050088 | 07/22/2004 | P-07337 |
| PLT-01689 | DEPUY039758493 | DEPUY039758502 | Laboratory Work Request Form WR070068 | 04/02/2007 | P-07338 |
| PLT-01690 | DEPUY039827634 | DEPUY039827650 | Laboratory Work Request Form WR070085 | 09/21/2006 | P-07339 |
| PLT-01691 | DEPUY040421294 | DEPUY040421294 | Laboratory Work Request Form WR080302 | 09/11/2008 | P-07341 |
| PLT-01692 | DEPUY040421463 | DEPUY040421472 | Research and Development Report Hip simulation testing with HA particles acting as third body wear, of sizes 36mm and 28mm ceramic on metal and size 36mm metal on metal RDR 205_08 | 10/01/2008 | P-07342 |
| PLT-01693 | DEPUY040597664 | DEPUY040597677 | Laboratory WR Add/Change Form WR090287 | 07/11/2011 | P-07343 |
| PLT-01694 | DEPUY040982656 | DEPUY040982656 | Laboratory Work Request Form WR100380 | 11/18/2010 | P-07344 |
| PLT-01695 | DEPUY040985028 | DEPUY040985052 | Laboratory Work Request Form WR110042 | 02/18/2011 | P-07345 |
| PLT-01696 | DEPUY042808599 | DEPUY042808601 | Research Department Report Ceramic-on-Metal Hip Simulator Test RDR 160/99 | 09/28/1999 | P-07346 |
| PLT-01697 | DEPUY042817578 | DEPUY042817582 | Research and Development Report Review of wear of 36mm diameter MOM heads with respect to hardness values of metal liners Report No: 017_07 | 01/16/2007 | P-07347 |
| PLT-01698 | DEPUY043065715 | DEPUY043065721 | Research and Development Report Hip simulator wear study of size 36 metal on metal Pinnacle components and size 39 metal on metal ASR XL head; Gauge R&R RDR 194_08 | 09/08/2008 | P-07348 |
| PLT-01699 | DEPUY044846976 | DEPUY044846981 | Research and Development Report Interim Report - DePuy 54.5mm in comparison to McMinn 54mm resurfacing hip simulator test | 11/14/2002 | P-07351 |
| PLT-01700 | DEPUY044848225 | DEPUY044848239 | Research Department Report Wear summary of the Resurfacing Hip Project A432-ASR Report No: 045/03 | 06/16/2003 | P-07352 |
| PLT-01701 | DEPUY044851355 | DEPUY044851361 | Research Department Report Wear simulation of 36mm ceramic on ceramic and ceramic on metal components. A hip simulation study Report No: 04/121 Rev B | 09/28/2007 | P-07353 |
| PLT-01702 | DEPUY044889457 | DEPUY044889459 | Research and Development Report Hip simulator wear study of size 36 metal-on-metal Pinnacle components and size 39 metal-on-metal ASR XL head; Gauge R&R RDR 197_08 | 09/11/2008 | P-07354 |
| PLT-01703 | DEPUY044890087 | DEPUY044890110 | Research and Development Report Review of surface roughness values tested in hip simulators RDR 237_08 | 12/18/2008 | P-07355 |
| PLT-01704 | DEPUY046379217 | DEPUY046379220 | Research and Development Report Resume of the 5.5 million cycle wear data from the metal on metal hip simulator tests HS0101, HS0102 and HS0103: 28mm/36mm Ultima respectively RDR 088/01 | 00/00/0000 | P-07356 |
| PLT-01705 | DEPUY046828839 | DEPUY046828853 | Laboratory Work Request Form WR 080033 | 02/14/2008 | P-07357 |
| PLT-01706 | DEPUY046842193 | DEPUY046842194 | Research Department Report Ceramic-on-Metal Hip Simulator Test Final Report RDR 017/00 | 04/02/2000 | P-07358 |
| PLT-01707 | DEPUY047355560 | DEPUY047355566 | Research and Development Report Hip simulator wear study of ceramic on metal components from 6 million to 10 million cycles Report No: 195_06 | 10/30/2006 | P-07359 |
| PLT-01708 | DEPUY059510825 | DEPUY059510842 | Laboratory Work Request Form WR 070229 | 12/17/2008 | P-07360 |
| PLT-01709 | DEPUY062792246 | DEPUY062792262 | Laboratory Work Request Form WR 120039 | 03/16/2012 | P-07361 |
| PLT-01710 | DEPUY065995243 | DEPUY065995243 | Research and Development Report Microseparation Hip Sim Test on 36 MoM & CoM Pinnacle Components | 12/01/2012 | P-07362 |
| PLT-01711 | DEPUY066535441 | DEPUY066535466 | Laboratory Work Request Form WR 120047 | 02/28/2012 | P-07363 |
| PLT-01712 | DEPUY069415968 | DEPUY069415978 | Laboratory Work Request Form WR 120080 | 04/12/2012 | P-07364 |
| PLT-01713 | DEPUY069418440 | DEPUY069418440 | Laboratory Work Request Form WR 110235 | 05/17/2012 | P-07365 |
| PLT-01714 | DEPUY071795271 | DEPUY071795281 | Research and Development Report High Angle (45 & 55 degree) Sz 36 MoM Hip Simulator Test | 08/01/2013 | P-07366 |
| PLT-01715 | DEPUY073664149 | DEPUY073664186 | Technical Report No. 159 Hip Simulator Testing of Metal on Metal Articulations | 09/11/1996 | P-07367 |
| PLT-01716 | DEPUY015012106 | DEPUY015012113 | Research and Development Report ASR wear study of 63 mm diameter bearings to 5M cycles RDR 091_07 | 07/02/2007 | P-07368 |
| PLT-01717 | DEPUY023283157 | DEPUY023283187 | Investigator Initiated Research Funding Agreement between Biomet UK Ltd., Corin Group, PLC and DePuy International Ltd. | 10/09/2009 | P-02452 |
| PLT-01718 | DEPUY000207465 | DEPUY000207471 | Extension contract proposal for the London Implant Retrieval Centre | 11/17/2009 | P-02453 |
| PLT-01719 | DEPUY076682134 | DEPUY076682136 | FW: Revised quotes | 08/12/2013 | P-02454 |
| PLT-01720 | DEPUY082133139 | DEPUY082133139 | Med/sci meeting to discuss proposals | 03/26/2014 | P-02455 |
| PLT-01721 | DEPUY077545821 | DEPUY077545822 | Re: LIRC and Huddersfield | 08/28/2013 | P-02456 |
| PLT-01722 | DEPUY074434571 | DEPUY074434597 | DePuy - Wear measurement of hip replacement components. Bearing surface wear on MOM Resurfacing | 2/00/2013 | P-02457 |
| PLT-01723 | DEPUY077053007 | DEPUY077053008 | RE: Meeting of Labs - Updates and Discussions see Topics below | 07/12/2013 | P-02458 |
| PLT-01724 | DEPUY045572728 | DEPUY045572729 | RE: Pinnacle MoM test 2 (HS0101, 1-15D102) | 01/26/2001 | P-02459 |
| PLT-01725 | DEPUY056074638 | DEPUY056074638 | ULTAMET MoM go/no-go meeting notes | 02/05/2001 | P-02460 |
| PLT-01726 | DEPUY047570853 | DEPUY047570853 | Pinnacle test visual assessment at 2.3 million cycles | 03/24/2005 | P-02461 |
| PLT-01727 | DEPUY056074613 | DEPUY056074613 | FW: Latest set of Pinnacle simulator test results | 05/17/2001 | P-02462 |
| PLT-01728 | BARR000000920 | BARR000000945 | 2012.09.03 Barrett (PDA amendment).pdf | 09/03/2012 | P-01267 |

Plaintiffs' Exhibit List 9/16/2016

Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05) implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09) implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09) implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09) implant date) - Post Implant Facts 401, 403 | Davis (1/19/10) implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10) implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/NorthTees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable re with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-01729 | CLINICAL STUDIES000001008 | CLINICAL STUDIES000001068 | Ion Analysis Protocol A Randomized, Prospective, Multi-Center Clinical Evaluation Comparing Metal Ion Levels in Subjects Implanted with the ASRTM-XL Acetabular Cup vs. the PinnacleTM Metal-on-Metal Total Hip System Study Protocol Number: 04062 February 19, 2007 | 02/19/2007 | P-01270 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01730 | CLINICAL STUDIES000001069 | CLINICAL STUDIES000001103 | Clinical Investigation Plan A Randomized, Prospective, Comparative, Multi-Center Clinical Evaluation of the DePuy ASRTM-XL Acetabular Cup System vs. the PinnacleTM Metal-on-Metal Total Hip System Study. Protocol Number: 04062 May 1, 2006 | 05/01/2006 | P-01271 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01731 | CLINICAL STUDIES000001185 | CLINICAL STUDIES000001222 | Clinical Investigation Plan/Amendment Approval Form 04062 Version E 12/21/2009 | 12/21/2009 | P-01272 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01732 | CLINICAL STUDIES000001223 | CLINICAL STUDIES000001373 | Clinical Investigation Plan A Randomized, Prospective, Comparative, Multi-Center Clinical Evaluation of the DePuy ASRTM-XL Acetabular Cup System vs. the PinnacleTM Metal-on-Metal Total Hip System Study. Protocol Number: 04062 February 25, 2010 | 02/25/2010 | P-01273 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01733 | CLINICAL STUDIES000001374 | CLINICAL STUDIES000001415 | Revision Control Log/Revision F 2/25/2010 | 02/25/2010 | P-01274 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01734 | DCMED000178916 | DCMED000178921 | Email re Bearing Technologies Groundbreaking Event | 02/07/2006 | P-01276 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01735 | DEPUY000299401 | DEPUY000299432 | DePuy Investor Relations 3Q 2009 | 10/01/2009 | P-01277 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01736 | DEPUY000303112 | DEPUY000303116 | Email RE: Strategic Imperatives Dashboard.pptx | 06/01/2009 | P-01278 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01737 | DEPUY000355565 | DEPUY000355565 | Consulting Agreement between DePuy Orthopaedics, Inc. and John Antoniou, M.D. | 02/01/2007 | P-01279 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01738 | DEPUY000377922 | DEPUY000378035 | Email + latest Launch Plan | 12/11/2008 | P-00924 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01739 | DEPUY000404621 | DEPUY000404623 | Email to sales team re PPP key messages | 03/16/2010 | P-01281 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01740 | DEPUY000480359 | DEPUY000480572 | Email RE: Analyst Report | 04/25/2008 | P-01282 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01741 | DEPUY000492157 | DEPUY000492158 | Pinnacle Delivers Advanced Technology for a Lifetime of Natural Motion | 00/00/2008 | P-00933 | | | | X | | | | | | | | | | | | | | | | | | | | |
| PLT-01742 | DEPUY000725384 | DEPUY000725385 | email re + draft AAOS poster | 01/04/2007 | P-01287 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01743 | DEPUY001105620 | DEPUY001105620 | Cup Positioning brochure (0612-22-508) | 00/00/2009 | P-01290 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01744 | DEPUY001376834 | DEPUY001376853 | Credit Suisse Report Zimmer Holdings, Inc. | 11/06/2007 | P-01291 | | | | | X | | | | | | | | | X | | | | | | | | | | Relevance as relates to Zimmer another manufacturer |
| PLT-01745 | DEPUY001602031 | DEPUY001602032 | Email Re: DePuy Franchise - April 2009 Monthly Report | 04/09/2009 | P-01292 | | | | | | | | | | | | | | X | | | | | | | | X | | |
| PLT-01746 | DEPUY002026573 | DEPUY002026574 | Email re AAOS poster (reprints 36x18) | 02/05/2007 | P-01295 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01747 | DEPUY002246868 | DEPUY002246871 | Memorandum Re: Pinnacle MoM Study, Retrieval Implant Examination, patient #07-037 | 12/28/2009 | P-01299 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01748 | DEPUY002249389 | DEPUY002249383 | Re: other report on Barratt MoM retrieval | 08/03/2010 | P-01300 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01749 | DEPUY002867797 | DEPUY002867818 | Letter to Thomas P. Schmalzried Re: Commercialization of the Pinnacle Primary Acetabular Cup System | 04/05/2005 | P-00967 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01750 | DEPUY003899286 | DEPUY003899286 | Letter to Shelly Turner Re: Addendum to your Clinical Consulting Agreement with DePuy Orthopaedics, Inc. | 10/26/2006 | P-01301 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01751 | DEPUY006512368 | DEPUY006512369 | meeting minutes | 05/03/2006 | P-01302 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01752 | DEPUY006512866 | DEPUY006512872 | A Hip Joint Simulator Study of the Performance of Metal-on-Metal Joints. Part II: Design. The Journal of Arthroplasty Vol. 19 No. 8 Suppl. 3 2004 | 12/00/2004 | P-01137 | | | | | | | | | | | | | | | | | | | | | X | | | |
| PLT-01753 | DEPUY006791028 | DEPUY006791030 | email + AAOS financial disclosure form | 09/18/2006 | P-00990 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01754 | DEPUY006791314 | DEPUY006791315 | email + final AAOS poster | 01/22/2007 | P-00991 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01755 | DEPUY006791335 | DEPUY006791336 | Email re + revised proof of AAOS poster (Berman = go to print) | 01/30/2007 | P-01303 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01756 | DEPUY007105980 | DEPUY007105983 | Email FW: Bearings DINNER BLITZ | 03/28/2007 | P-01304 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01757 | DEPUY007577210 | DEPUY007577416 | NSM Ekdahl slides (2) | 00/00/2008 | P-01000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01758 | DEPUY008222926 | DEPUY008222933 | Consultant for Sponsor 9/2007 | 09/00/2007 | P-01305 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01759 | DEPUY008225994 | DEPUY008226011 | William L. Griffin, M.D. Product Development Agreement | 07/01/2003 | P-01306 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01760 | DEPUY008549934 | DEPUY008549934 | Protocol Registration Receipt 4/1/2010 Identifier: NCT00208481 | 04/01/2010 | P-01307 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01761 | DEPUY009249612 | DEPUY009249701 | Email Re: Christie Report for You to Forward | 10/15/2008 | P-01308 | | | | | X | | | | | | | | | X | | | | | | | | | | |
| PLT-01762 | DEPUY009269849 | DEPUY009269853 | Email Schmalzried payments (2).xls | 04/13/2010 | P-01309 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01763 | DEPUY009090961 | DEPUY009090962 | Email Fw: DePuy Speakers Bureau Update | 03/24/2007 | P-01310 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01764 | DEPUY009737337 | DEPUY009737339 | Email RE: International Surgeon Designers | 05/23/2008 | P-01311 | | | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-01765 | DEPUY010009001 | DEPUY010009001 | Email TR: URGENT : French PINNACLE ULTAMET reimbursement dossier | 06/15/2006 | P-01312 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01766 | DEPUY010026378 | DEPUY010026383 | Email FW: Mediation Response | 08/28/2009 | P-01009 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01767 | DEPUY010026383 | DEPUY010026383 | Letter to Thomas P. Schmalzried Re: summary of the informaiton related to July 29, 2009 letter | 08/28/2009 | P-01313 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01768 | DEPUY010027115 | DEPUY010027119 | Email Re: Intra-operative pictures from Pinnacle MoM Revision | 06/10/2009 | P-01314 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01769 | DEPUY010768404 | DEPUY010768407 | Email re: Under/Over Payments and Royalty Approvals | 03/13/2009 | P-01315 | | | | | | | | | | | | | | X | | | | | | | | | | |
| PLT-01770 | DEPUY010791279 | DEPUY010791294 | Memorandum Re: Product Development Agreement with William Griffin, M.D. | 02/22/2006 | P-01316 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01771 | DEPUY010823399 | DEPUY010823399 | Email RE: Legacy Royalty Payment Approval - Summit and Pinnacle | 01/09/2009 | P-01012 | | | | | | | | | | | | | | X | | | | | | | | | | |
| PLT-01772 | DEPUY011465740 | DEPUY011465817 | Email re 36mm MoM | 10/18/2010 | P-01318 | | | | | X | X | X | | | | | | | | | X | | X | | | | | | |
| PLT-01773 | DEPUY011470726 | DEPUY011470727 | Email RE: Hip KOLs Issues / Management | 07/07/2009 | P-01319 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01774 | DEPUY012339515 | DEPUY012339517 | Email FW: Legacy Royalty Payments - Summit and Pinnacle | 12/31/2008 | P-01320 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01775 | DEPUY012348101 | DEPUY012348105 | Dr. Schmalzried Rationale for Settlement/Amendment of January 2001 Licensing Agreement | 00/00/0000 | P-01015 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01776 | DEPUY012391457 | DEPUY012391484 | Email Re: Monthly Monitor Report - August 2008 (Part 1) | 09/10/2008 | P-01321 | | | | | | | | | | | | | | X | | | | | | | | | | |
| PLT-01777 | DEPUY012400602 | DEPUY012400614 | Email RE: Questions re: Royalty Spreadsheet | 05/23/2008 | P-01322 | | | | | | | | | | | | | | X | | | | | | | | | | |
| PLT-01778 | DEPUY012405965 | DEPUY012405972 | Appendix C | 00/00/0000 | P-01323 | | | | | | | | | | | | | | X | | | | | | | | | | |
| PLT-01779 | DEPUY012406008 | DEPUY012406007 | ANALYSIS OF THE FAIR MARKET VALUE OF ROYALTY RATES AGREED BY DEPUY ORTHOPAEDICS, INC. & SURGEON CONSULTANTS REPORT FROM PROJECT BLUE BOOK JULY 30, 2008 | 07/30/2008 | P-01324 | | | | | | | | | | | | | | X | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultumet 401, 403, 407 | Andrews (2/8/05 implant) | Weiser (8/18/09 implant) | Rodriguez (9/8/09 implant) | Standerfer (10/29/09 implant) | Davis (1/19/10 implant) | Metzler (3/23/10 implant) | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 803, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/Nottis Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-01780 | DEPUY012405949 | DEPUY012406060 | Email FW: Report and Appendices | 07/30/2008 | P-01325 | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-01781 | DEPUY012406204 | DEPUY012406204 | Email Questions re: Royalty Spreadsheet | 05/13/2008 | P-01326 | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-01782 | DEPUY012416017 | DEPUY012416027 | Email Re: Monthly Report | 02/06/2009 | P-01327 | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-01783 | DEPUY013263682 | DEPUY013263689 | Email Legacy Royalty Payment Proposal | 12/29/2008 | P-01329 | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-01784 | DEPUY014026585 | DEPUY014026587 | Email Re: Taiwan Meeting room - Ground Floor White Rose office | 06/15/2009 | P-01330 | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-01785 | DEPUY014457444 | DEPUY014457466 | PIN protocol version 2.0 | 01/20/2003 | P-01020 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01786 | DEPUY014634477 | DEPUY014634484 | DePuy Meeting Minutes of Sr. Management Certification - Legacy Royalties | 10/20/2008 | P-01331 | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-01787 | DEPUY014634420 | DEPUY014634484 | Email RE: DePuy Legacy Royalty Project Materials | 10/29/2008 | P-01332 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01788 | DEPUY017284928 | DEPUY017284940 | DePuy Orthopaedics US JTE Board Quarterly Compliance Review February 17, 2009 | 02/17/2009 | P-01334 | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-01789 | DEPUY017295880 | DEPUY017295880 | Email FW: Monthly Monitor Report - November | 12/09/2008 | P-01335 | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-01790 | DEPUY017296053 | DEPUY017296063 | Email FW: Monthly Monitor Report - February | 03/09/2009 | P-01336 | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-01791 | DEPUY017520275 | DEPUY017520282 | RRC 1.26.10 | 01/26/2010 | P-01337 | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-01792 | DEPUY017555447 | DEPUY017555519 | Email Re: Monthly Monitor Report - December 2008 | 01/06/2009 | P-01338 | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-01793 | DEPUY017555613 | DEPUY017555614 | Email Re: Reserve the Date - Arrangements Covered Persons Refresher Required Training | 10/21/2008 | P-01339 | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-01794 | DEPUY017555617 | DEPUY017555624 | Email Re: Arrangements Covered Persons Refresher Training - IMPORTANT | 11/03/2008 | P-01340 | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-01795 | DEPUY017555609 | DEPUY017555777 | Health Care Compliance Training Communications | 00/00/0000 | P-01341 | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-01796 | DEPUY017557128 | DEPUY017557236 | Email Re: DePuy Legacy Royalty Project Materials | 10/24/2008 | P-01342 | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-01797 | DEPUY017559870 | DEPUY017559873 | Email Re: REVISED -- legacy royalty payment approvals | 03/16/2009 | P-01343 | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-01798 | DEPUY017563797 | DEPUY017563819 | Email Schmalzried Agreement | 02/08/2009 | P-01344 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01799 | DEPUY019004971 | DEPUY019004972 | email re AAOS poster (2) | 01/29/2007 | P-01028 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01800 | DEPUY019365850 | DEPUY019365853 | Southworth email re PIN study and survival analysis (2) | 01/21/2009 | P-01345 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01801 | DEPUY020841056 | DEPUY020841058 | Email Re: CoM - PMA marketing claim support | 03/02/2010 | P-01037 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01802 | DEPUY020878904 | DEPUY020878907 | Memorandum RE: PDA Confirmations | 05/6/2008 | P-01346 | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-01803 | DEPUY021327257 | DEPUY021327270 | Email Re: Design Rationale, final draft | 06/21/2010 | P-01043 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01804 | DEPUY022065694 | DEPUY022065720 | Email Re: Monthly Monitor Report - July 2008 (Exhibit N) | 08/08/2008 | P-01348 | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-01805 | DEPUY022065721 | DEPUY022065763 | Email Re: Monthly Monitor Report - September 2008 | 09/30/2008 | P-01349 | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-01806 | DEPUY022068266 | DEPUY022068268 | Letter from Debra Wong Yang Re: Preliminary Fifth Quarterly Report (the "Report") | 01/22/2009 | P-01350 | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-01807 | DEPUY022400631 | DEPUY022400690 | Email RE: FTI FMV analysis around royalties | 12/7/2009 | P-01351 | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-01808 | DEPUY022541474 | DEPUY022541492 | The Right Course Introductory Guide for Our Employees | 00/00/2006 | P-01352 | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-01809 | DEPUY022541466 | DEPUY022541508 | Email FW: Monthly Monitor Report - March 2008 (Attachments H - N) | 05/05/2008 | P-01353 | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-01810 | DEPUY022548393 | DEPUY022548398 | Email Royalty Calculation | 10/13/2008 | P-01354 | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-01811 | DEPUY022548881 | DEPUY022548873 | Email Re: Fourth Quarterly Report - Implementation Report | 10/21/2008 | P-01355 | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-01812 | DEPUY023532535 | DEPUY023532666 | DePuy Meeting Minutes of Royalty Review Committee June 23, 2009 | 06/23/2009 | P-01045 | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-01813 | DEPUY025219618 | DEPUY025219638 | Letter to Brian Haas Re: royalty payments relative to your 2001 and 2002 Product Development Agreements | 03/12/2007 | P-01356 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01814 | DEPUY025545268 | DEPUY025545269 | Email re Irving complaints for PRA | 12/03/2010 | P-01357 | | | | | X | X | X | X | X | X | | | | X | | | | | X | | | | | |
| PLT-01815 | DEPUY025545270 | DEPUY025545272 | Email re Ultamet Pareto-chart for PRA | 12/03/2010 | P-01053 | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-01816 | DEPUY026188603 | DEPUY026188613 | Email Re: Product Promotion Compliance Training Plan | 12/17/2009 | P-01358 | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-01817 | DEPUY026196443 | DEPUY026196514 | Email RE: Disciplinary action | 06/10/2010 | P-01359 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01818 | DEPUY026199892 | DEPUY026199893 | Email RE: Immediate Attention Required: Past Due - 2010 HCC Training Requirement | 03/10/2010 | P-01360 | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-01819 | DEPUY026467101 | DEPUY026467141 | Letter to Thomas P. Schmalzried RE: provide your royalty for Pinnacle Acetabular Cup and Summit Hip Stems | 01/05/2009 | P-01362 | | | | | | | | | | | | | | | | | | | | | | | | X |
| PLT-01820 | DEPUY026798713 | DEPUY026798716 | Email RE: Your 5+ year Pinnacle Abstract | 04/14/2010 | P-01055 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01821 | DEPUY026805954 | DEPUY026805977 | DePuy Agenda of Clinical Research Committee | 10/13/2010 | P-01363 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01822 | DEPUY026871500 | DEPUY026871511 | Email FW: DePuy - Services without Approval | 02/22/2009 | P-01364 | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-01823 | DEPUY028092892 | DEPUY028092895 | Clinical Investigation Number IDEG040030 | 00/00/0000 | P-01365 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01824 | DEPUY029464138 | DEPUY029464145 | Email FW: Pinnacle clinical study | 04/07/2006 | P-01059 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01825 | DEPUY029612212 | DEPUY029612247 | Email Re: ClearPoint Overview for eLearning Module | 08/21/2008 | P-01366 | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-01826 | DEPUY031194889 | DEPUY031194888 | Letter from FDA Re: G040030/S054 DePuy Articular Surface Replacement (ASR) Hip Prosthesis System | 03/26/2010 | P-01368 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01827 | DEPUY032243118 | DEPUY032243344 | Letter from DePuy Re: Articular Surface Replacement (ASRTM) Hip Prosthesis System; Annual IDE Progress Report and Six Months Investigators List | 05/29/2009 | P-01371 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01828 | DEPUY032243356 | DEPUY032243663 | Letter from DePuy Re: G40030-Articular Surface Replacement (ASR) Hip Prosthesis System; Final Report and Investigators List | 02/25/2010 | P-01372 | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01829 | DEPUY032243664 | DEPUY032243999 | Letter from DePuy Re: G040030- Articular Surface Replacement (ASTM) Hip Prostheses System; Final Report and Investigators List | 03/24/2011 | P-01373 | X | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01830 | DEPUY032303046 | DEPUY032303345 | CLINICAL INVESTIGATION PLAN A. Clinical Study of the DePuy ASRTM (Articular Surface Replacement) Hip Prosthesis System Protocol Number: 03071 | 05/13/2004 | P-01374 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01831 | DEPUY032937526 | DEPUY032937586 | Letter to William P. Barrett, M.D. Re: Participate as a clinical investigator | 06/10/2009 | P-01375 | | | | | | | | | | | | | | | | | | | | | | | | X |
| PLT-01832 | DEPUY032937672 | DEPUY032937787 | IDE CLINICAL RESEARCH AGREEMENT between DePuy Orthopaedics and Valley Orthopedic Associates | 08/14/2009 | P-01376 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01833 | DEPUY032941220 | DEPUY032941237 | Consulting Agreement between Depuy Orthopaedics, Inc. and William Barrett, M.D. 6/1/2006 | 06/01/2006 | P-01378 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01834 | DEPUY032941252 | DEPUY032941252 | 2011.08.03 Barrett (CA).pdf | 06/14/2011 | P-01379 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01835 | DEPUY032941320 | DEPUY032941320 | CONSULTING AGREEMENT between DePuy Orthopaedics, Inc., and William P. Barrett, M.D. 1/1/2010 | 01/01/2010 | P-01380 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01836 | DEPUY032941321 | DEPUY032941349 | Consulting Agreement between Depuy Orthopaedics, Inc. and William Barrett, M.D. 7/1/2009 | 07/12/2009 | P-01381 | | | | | | | | | | | | | | | | | | | | | | | | X |
| PLT-01837 | DEPUY032943380 | DEPUY032943396 | Memorandum Re: Consulting Agreement with Thomas K. Fehring, M.D. | 07/29/2002 | P-01382 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05) Post Implant Facts 401, 403 | Weiser (8/18/09) Post Implant Facts 401, 403 | Rodriguez (9/8/09) Post Implant Facts 401, 403 | Standerfer (10/29/09) Post Implant Facts 401, 403 | Davis (1/19/10) Post Implant Facts 401, 403 | Metzler (3/23/10) Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / copies reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/Nottingham Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-01838 | DEPUY032943397 | DEPUY032943409 | Memorandum Re: Consulting Agreement with Thomas Fehring, M.D. | 08/16/2004 | P-01383 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01839 | DEPUY032943410 | DEPUY032943430 | Memorandum Re: Consulting Agreement with Thomas K. Fehring, M.D. | 03/28/2006 | P-01384 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01840 | DEPUY032943431 | DEPUY032943448 | 2007.02.13 Fehring (CA).pdf | 02/13/2007 | P-01385 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01841 | DEPUY032943449 | DEPUY032943479 | Consulting Agreement between DePuy Orthopaedics, Inc. and Thomas K. Fehring 1/1/2009 | 01/22/2009 | P-01386 | | | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-01842 | DEPUY032944011 | DEPUY032944011 | Memorandum Re: Extension of January 1, 2002 Consulting Agreement | 01/15/2004 | P-01387 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01843 | DEPUY032944012 | DEPUY032944025 | Memorandum Re: Consulting Agreement with William Griffin, M.D. | 04/14/2004 | P-01388 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01844 | DEPUY032944026 | DEPUY032944045 | Memorandum Re: Consulting Agreement with William Griffin, M.D. | 03/07/2006 | P-01389 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01845 | DEPUY032944095 | DEPUY032944111 | Consulting Agreement between DePuy Orthopaedics, Inc. and William L. Griffin 1/1/2010 | 12/27/2009 | P-01390 | | | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-01846 | DEPUY032944112 | DEPUY032944128 | Consulting Agreement between William L. Griffin and DePuy Orthopaedics, Inc. | 11/28/2010 | P-01391 | | | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-01847 | DEPUY032944150 | DEPUY032944161 | Consulting Agreement between Brian Haas, M.D. and Brian Orthopaedics, Inc. June 1, 2001 | 07/21/2001 | P-01392 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01848 | DEPUY032944182 | DEPUY032944198 | Consulting Agreement between DePuy Orthopaedics, Inc. and Brian Haas, M.D. 10/1/2006 | 10/01/2006 | P-01393 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01849 | DEPUY032949083 | DEPUY032949099 | 2011.11.17 Barrett (PDA).pdf | 10/15/2011 | P-01394 | | | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-01850 | DEPUY032949116 | DEPUY032949132 | 2011.10.12 Barrett (PDA).pdf | 07/26/2011 | P-01395 | | | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-01851 | DEPUY032949156 | DEPUY032949169 | 2011.04.29 Barrett (CA).pdf | 04/28/2011 | P-01396 | | | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-01852 | DEPUY032949178 | DEPUY032949192 | 2011.02.14 Barrett (CA).pdf | 02/14/2011 | P-01397 | | | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-01853 | DEPUY032949193 | DEPUY032949206 | 2011.01.31 Barrett (CA).pdf | 01/26/2011 | P-01398 | | | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-01854 | DEPUY032949221 | DEPUY032949234 | 2011.06.23 Barrett (CA).pdf | 05/12/2011 | P-01399 | | | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-01855 | DEPUY032949235 | DEPUY032949250 | 2011.06.08 Barrett (CA).pdf | 06/03/2011 | P-01400 | | | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-01856 | DEPUY032949265 | DEPUY032949280 | Letter to William P. Barrett, M.D. Re: agreed to act as a consultant for DePuy | 07/19/2010 | P-01401 | | | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-01857 | DEPUY032952264 | DEPUY032952279 | 2011.10.18 Fehring (CA).pdf | 10/14/2011 | P-01402 | | | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-01858 | DEPUY032952296 | DEPUY032952312 | 2011.07.10 Fehring (PDA).pdf | 06/23/2011 | P-01403 | | | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-01859 | DEPUY032952320 | DEPUY032952335 | 2011.08.03 Fehring (CA).pdf | 07/19/2011 | P-01404 | | | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-01860 | DEPUY032952367 | DEPUY032952382 | 2011.12.05 Fehring (CA).pdf | 11/29/2011 | P-01405 | | | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-01861 | DEPUY032952383 | DEPUY032952389 | Letter to Thomas K. Fehring Re: agreed to serve as a Consultant | 10/29/2009 | P-01406 | | | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-01862 | DEPUY032952390 | DEPUY032952406 | 2011.05.19 Fehring (CA).pdf | 05/19/2011 | P-01407 | | | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-01863 | DEPUY032953688 | DEPUY032953704 | Letter to William L. Griffin Re: act as a consultant for DePuy | 02/25/2010 | P-01408 | | | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-01864 | DEPUY032961610 | DEPUY032961665 | Letter to William P. Barrett, M.D. Re: May 10, 2006 Product Development Agreement New Tri-Compartmental Knee System | 05/05/2009 | P-01409 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01865 | DEPUY032963341 | DEPUY032963405 | NEW MODULAR REVISION HIP PLATFORM SYSTEM PRODUCT DEVELOPMENT AGREEMENT between Thomas K. Fehring and DePuy Products, Inc. 12/1/2010 | 12/01/2010 | P-01410 | | | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-01866 | DEPUY032964051 | DEPUY032964115 | New Modular Revision Hip Platform System Product Development Agreement between William L. Griffin and DePuy Products, Inc. 12/1/2010 | 12/12/2010 | P-01411 | | | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-01867 | DEPUY032964126 | DEPUY032964148 | Product Development Agreement between Brian Haas, M.D. and DePuy Orthopaedics, Inc. 4/1/2001 | 04/21/2001 | P-01412 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01868 | DEPUY032964160 | DEPUY032964189 | Letter to Brian Haas Re: 2001 and 2002 Product Development Agreements | 03/12/2007 | P-01413 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01869 | DEPUY032964211 | DEPUY032964234 | Letter to Dr. Brian Haas Re: Commercialization of Ultamet XL Metal-on-Metal Bearing Inserts | 10/07/2009 | P-01414 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01870 | DEPUY032964235 | DEPUY032964290 | Letter to Brian Haas Re: May 10, 2006 Product Development Agreement New Tri-Comp ental Knee System | 05/05/2009 | P-01415 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01871 | DEPUY032964339 | DEPUY032964403 | NEW MODULAR REVISION HIP PLATFORM SYSTEM PRODUCT DEVELOPMENT AGREEMENT between Brian D. Haas, M.D. and DePuy Products, Inc. 12/1/2010 | 12/01/2010 | P-01416 | | | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-01872 | DEPUY032966110 | DEPUY032966177 | New AO Poly Monoblock Cup System Product Development Agreement between Thomas P. Schmalzried and DePuy Products | 06/06/2011 | P-0062 | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01873 | DEPUY035257351 | DEPUY035257380 | DePuy Complaints Database Export Record Number: WPC 3803-2009 | 06/05/2009 | P-01418 | | | | | | X | | | | | | | | | X | | | | | | | | | |
| PLT-01874 | DEPUY035851913 | DEPUY035851913 | Life Tested - Patient & HCP Ipad App-Content Delivery Plan | 00/00/0000 | P-01420 | | | | | X | X | X | X | X | X | | | | | X | | | | | | | | | |
| PLT-01875 | DEPUY037484593 | DEPUY037484613 | Letter to Thomas Parker Vail Re: Renewal of Consulting Agreement | 07/19/2004 | P-01422 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01876 | DEPUY041063430 | DEPUY041063430 | Operative Report of Revision of liner and head right total hip and excision of pseudotumor from surrounding periacetabular soft tissue | 06/01/2009 | P-01423 | | | | | | X | | | | | | | | | X | | | | | | | | | |
| PLT-01877 | DEPUY041063514 | DEPUY041063514 | Letter from DePuy Re: product investigation initiated based on information that was forwarded to DePuy | 04/30/2010 | P-01424 | | | | | | X | X | X | X | X | | | | | X | | | | | | | | | |
| PLT-01878 | DEPUY041063516 | DEPUY041063516 | Medwatch Form Mfr. Reference # WPC 3803-2009-1 | 06/01/2009 | P-01425 | | | | | | X | | | | | | | | | X | | | | | | | | | |
| PLT-01879 | DEPUY041063519 | DEPUY041063520 | Medwatch Form Mfr. Reference # WPC 3803-2009-1 | 10/13/2006 | P-01426 | | | | | | X | | | | | | | | | X | | | | | | | | | |
| PLT-01880 | DEPUY041063522 | DEPUY041063523 | Medwatch Form Mfr. Reference # WPC 3803-2009-2 | 06/01/2009 | P-01427 | | | | | | X | | | | | | | | | X | | | | | | | | | |
| PLT-01881 | DEPUY041063534 | DEPUY041063535 | Medwatch Form Mfr. Reference # WPC 3803-2009-4 | 06/01/2009 | P-01428 | | | | | | X | | | | | | | | | X | | | | | | | | | |
| PLT-01882 | DEPUY041063421 | DEPUY041063539 | Warsaw Product Complaint File WPC 3803-2009 | 06/08/2009 | P-01429 | | | | | | X | | | | | | | | | X | | | | | | | | | |
| PLT-01883 | DEPUY041110604 | DEPUY041110605 | DePuy Complaints Database Export Field Values Updated as of 4/6/2012 Record Number: WPC 3803-2009 | 04/06/2012 | P-01430 | | | | | | X | X | X | X | X | | | | | X | | | | | | | | | |
| PLT-01884 | DEPUY041375000 | DEPUY041375096 | Sales Representative Agreement - KOS | 04/24/2009 | P-01431 | | | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-01885 | DEPUY041472264 | DEPUY041472268 | DePuy Complaint Document, Document Number: WPC 3803-2009 | 06/05/2009 | P-01432 | | | | | | X | | | | | | | | | X | | | | | | | | | |
| PLT-01886 | DEPUY042854727 | DEPUY042854734 | Email re DINT 11123-A Pinnacle MoM 36mm head and 2 more complaints | 10/19/2009 | P-01433 | | | | | | | | | | | | | | | | | | X | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05) Post Implant Facts 401, 403 | Weiser (8/18/09) Post Implant Facts 401, 403 | Rodriguez (9/8/09) Post Implant Facts 401, 403 | Standerfer (10/29/09) Post Implant Facts 401, 403 | Davis (1/19/10) Post Implant Facts 401, 403 | Metzler (3/23/10) Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/Nottingham's Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-01887 | DEPUY044267015 | DEPUY044267020 | Complaint Review Subject Information form | 01/31/2011 | P-01434 | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-01888 | DEPUY045459314 | DEPUY045459312 | Complaint Review Subject Information Form WPC 2275-2011 | 03/21/2012 | P-01435 | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-01889 | DEPUY045459319 | | Email Re: Your Voicemail Message | 03/04/2011 | P-01436 | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-01890 | DEPUY045459325 | | Device Experience Report Complaint Number: WPC 2275-2011 | 02/24/2011 | P-01437 | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-01891 | DEPUY045463947 | DEPUY045463955 | WPC 6131-2011 Folder | 05/26/2011 | P-01438 | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-01892 | DEPUY046282060 | DEPUY046282061 | Internal Contacts (Ultamet) | 00/00/0000 | P-01074 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01893 | DEPUY046282062 | DEPUY046282063 | Ultamet + Pinnacle Surgeon Design consultants | 00/00/0000 | P-01075 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01894 | DEPUY046333863 | DEPUY046333864 | 2007 Annual Meeting Poster Presentations Summary and Abstract | 09/18/2006 | P-01076 | | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-01895 | DEPUY047358801 | DEPUY047358802 | Letter to Kim Muscara-Finnerty Re: DEPUY ORTHOPAEDICS, INC. INTRODUCES NEW METAL HEAD FOR HIP, SIGNIFICANTLY REDUCES WEAR AND POTENTIAL FOR ION RELEASE | 02/25/2009 | P-01440 | | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-01896 | DEPUY047361790 | DEPUY047361791 | Ultima* Metal on Metal Total Hip System Index | 00/00/0000 | P-01441 | | | | | | | | | | | | | | | | | X | | | | | | | |
| PLT-01897 | DEPUY047907536 | DEPUY047907544 | PIN protocol version 2.1 | 00/00/0000 | P-01084 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01898 | DEPUY048358053 | DEPUY048358057 | Email to authors + revised AAOS poster (unreacted) | 02/12/2007 | P-01449 | | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-01899 | DEPUY048379007 | | PIN protocol version 2.2 | 00/00/0000 | P-01086 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01900 | DEPUY048379829 | DEPUY048379839 | PIN protocol version 2.5 | 02/00/2010 | P-01087 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01901 | DEPUY048700030 | DEPUY048700031 | Email RE: Compliance Training | 10/22/2008 | P-01450 | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-01902 | DEPUY048737872 | DEPUY048737873 | Email FW: ULTAMET MoM Product Page Approval for DO.com | 06/09/2008 | P-01451 | | | | | X | | | | | | | | | | | | | | | | | | | Privilege |
| PLT-01903 | DEPUY050266957 | DEPUY050266967 | 040621Ion Analysis ASR XL vs Pinnacle MoM Hip Ion Data as of 08MAY2012 _Clinical Data entered as of 05JUN2012 | 06/05/2012 | P-01452 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-01904 | DEPUY050666609 | DEPUY050666609 | Memo re alternate bearing (Aunt-Bea) Minutes | 08/01/1995 | P-01453 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01905 | DEPUY050669838 | DEPUY050669839 | Memo re alternate bearing simulator components | 05/09/1997 | P-01455 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01906 | DEPUY052224163 | DEPUY052224168 | Letter to Thomas Schmalzried Re: Commercialization ofPinnacle Cups with GriptionTM Porous Coating Commercialization of Pinnacle Cups with DuoFix* HA Coating | 12/02/2009 | P-01101 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01907 | DEPUY052225237 | DEPUY052225263 | William Barrett, M.D. 2001 Product Development Agreement | 06/29/2002 | P-01459 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01908 | DEPUY052226049 | DEPUY052226045 | Memorandum Re: Product Development Agreement with Brian Haas, M.D. | 08/06/2001 | P-01460 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01909 | DEPUY052634821 | DEPUY052634857 | 04067LASR-XL Metal on Metal Hip, Data Entered as of 28AUG2012 Internal Monthly Report | 08/28/2012 | P-01461 | X | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-01910 | DEPUY052637415 | DEPUY052637423 | ASR XL 27 Jul 2012 Powerpoint | 07/27/2012 | P-01462 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-01911 | DEPUY052637480 | DEPUY052637490 | Email RE: 04062 close out information for the IRB | 08/13/2012 | P-01463 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-01912 | DEPUY055191753 | DEPUY055191754 | Investigator meeting minutes | 11/30/2011 | P-01464 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01913 | DEPUY056216370 | DEPUY056216371 | Project core team identification (signed) | 08/01/1996 | P-01468 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01914 | DEPUY056962401 | DEPUY056962405 | DePuy Meeting Minutes of Clinical Research Committee June 6, 2012 | 06/06/2012 | P-01470 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01915 | DEPUY057871369 | DEPUY057871371 | Email re Minutes: AML 9/10 taper with 36mm head | 02/15/2011 | P-01471 | | | | | | | | | | | | | | | | | | X | | | | | | |
| PLT-01916 | DEPUY058509911 | DEPUY058509916 | Email re 9/10 Taper Stem discussion | 11/08/2011 | P-01472 | | | | | | | | | | | | | | | | | | X | | | | | | |
| PLT-01917 | DEPUY058688950 | DEPUY058688961 | PIN protocol version 2.6 | 09/20/2012 | P-01106 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01918 | DEPUY061127770 | DEPUY061127770 | Complaint Review Subject Information Form | 03/06/2006 | P-01474 | | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-01919 | DEPUY061248553 | DEPUY061248556 | Email re Pinnacle Power play - Key Messages & Supporting Data | 03/17/2010 | P-01475 | | | | | X | X | X | X | | | | | | | | | | | | | | | | |
| PLT-01920 | DEPUY062017383 | DEPUY062017385 | Email Re: Internal Interlmage Mtg Regarding Cleaning of Studies 20 Nov 2012 | 11/27/2012 | P-01476 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01921 | DEPUY062683349 | DEPUY062683359 | Letter from Charles A. Engh Re: all sums owed to me | 04/01/2000 | P-01477 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01922 | DEPUY062685290 | DEPUY062685298 | Letter to C. Anderson Engh, Jr. Re: agreed to participate in three hour product design meeting | 12/04/2009 | P-01108 | | | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-01923 | DEPUY062686621 | DEPUY062686638 | Letter to C. Anderson Engh, Jr. Re: Product Development Agreement by and between DePuy Orthopaedics and C. Anderson Engh, Jr., effective as of April 1, 2001. | 10/30/2001 | P-01109 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01924 | DEPUY062688278 | DEPUY062688307 | Letter to C. Anderson Engh, Jr. Re: Commercialization of Ultamet XL A Sphere Heads | 04/16/2010 | P-01478 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01925 | DEPUY062688308 | DEPUY062688321 | Agreement between Thomas K. Fehring and DePuy Orthopaedics, Inc. 6/1/1999 | 06/01/1999 | P-01479 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01926 | DEPUY062688386 | DEPUY062688410 | 2006.11.30 Berry (PDA).pdf | 11/30/2006 | P-01481 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01927 | DEPUY062688411 | DEPUY062688440 | Letter to William Griffin Re: Ultamet XL Commercialization - Product Listing | 10/21/2009 | P-01482 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01928 | DEPUY062688620 | DEPUY062688643 | Letter to Thomas Schmalzried Re: Commercialization of ASR 300 Acetabular Implants | 07/16/2009 | P-01110 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01929 | DEPUY062716458 | DEPUY062716460 | Email Re: 04062 radiographic summary | 12/12/2012 | P-01483 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-01930 | DEPUY062783070 | DEPUY062783078 | Email FW: Intelemage Discussion Notes | 12/11/2012 | P-01484 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01931 | DEPUY063031315 | DEPUY063031321 | Email re Contact details | 01/31/2012 | P-01486 | | | | | | | | | | | | | | | | | X | | | | | | | |
| PLT-01932 | DEPUY063303711 | DEPUY063303713 | Memo re A/B morning discussion | 08/30/1995 | P-01489 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01933 | DEPUY064231806 | DEPUY064231809 | Email Updated Settlement App G | 01/03/2013 | P-01112 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01934 | DEPUY064231814 | DEPUY064231825 | Email Settlement Backup, top sheet is what we signed | 01/03/2013 | P-01490 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01935 | DEPUY064241847 | DEPUY064241849 | Email re Follow up to our conversation this morning | 09/17/2012 | P-01491 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-01936 | DEPUY064593204 | DEPUY064593214 | DePuy Meeting Minutes of Royalty Review Committee November 13, 2009 | 11/13/2009 | P-01492 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01937 | DEPUY064663167 | DEPUY064663187 | Consulting Agreement between Engh Consulting and DePuy Orthopaedics, Inc. January 1, 1997 | 02/28/1997 | P-01493 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01938 | DEPUY064663188 | DEPUY064663196 | Consulting Agreement between Engh Consulting and DePuy Orthopaedics, Inc. July 1, 1999 | 07/01/1999 | P-01494 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01939 | DEPUY064663230 | DEPUY064663259 | Memorandum RE: Agreements with Charles A. Engh, M.D. and Engh Consulting, Inc. | 05/05/2000 | P-01495 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01940 | DEPUY064663462 | DEPUY064663474 | Agreement between William L. Griffin and DePuy Orthopaedics, Inc. 6/1/1999 | 06/01/1999 | P-01496 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01941 | DEPUY064665002 | DEPUY064665028 | Letter to William Barrett, M.D. Re: Renewal of June 1, 2002 Consulting Agreement | 10/01/2004 | P-01500 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01942 | DEPUY064669961 | DEPUY064669974 | Letter to William P. Barrett, M.D. Re: Amendment of June 1, 2007 Consulting Agreement | 08/29/2007 | P-01501 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01943 | DEPUY064670477 | DEPUY064670494 | 2006.11.30 Griffin (PDA).pdf | 02/09/2007 | P-01502 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 Implant date) - Post Facts 401, 403 | Weiser (8/18/09 Implant date) - Post Facts 401, 403 | Rodriguez (9/8/09 Implant date) - Post Facts 401, 403 | Standerfer (10/29/09 Implant date) - Post Facts 401, 403 | Davis (1/19/10 Implant date) - Post Facts 401, 403 | Metzler (3/23/10 Implant date) - Post Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 408, 410 | Systemic injuries 401, 402 | Medical device reports / copies of other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable in redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-01944 | DEPUY064672293 | DEPUY064672313 | Consulting Agreement between Thomas K. Fehring and DePuy Orthopaedics, Inc. 12/1/2010 | 12/18/2009 | P-01503 | | | | | | | | | | | | | | | | | | | | | | | X |
| PLT-01945 | DEPUY064674587 | DEPUY064674601 | 2011.12.09 Barrett (CA).pdf | 12/09/2011 | P-01504 | | | | | | | | | | | | | | | | | | | | | | | X |
| PLT-01946 | DEPUY064674774 | DEPUY064674788 | 2011.12.09 Fehring (CA).pdf | 12/09/2011 | P-01505 | | | | | | | | | | | | | | | | | | | | | | | X |
| PLT-01947 | DEPUY064674850 | DEPUY064674867 | 2011.12.18 Griffin (CA).pdf | 12/18/2011 | P-01506 | | | | | | | | | | | | | | | | | | | | | | | X |
| PLT-01948 | DEPUY064675958 | DEPUY064675973 | 2011.12.02 Barrett (PDA).pdf | 12/02/2011 | P-01507 | | | | | | | | | | | | | | | | | | | | | | | X |
| PLT-01949 | DEPUY064694544 | DEPUY064694574 | Consulting Agreement between DePuy Orthopaedics, Inc. and William L. Griffin 1/1/2009 | 02/01/2009 | P-01508 | | | | | | | | | | | | | | | | | | | | | | | X |
| PLT-01950 | DEPUY064702731 | DEPUY064702826 | Letter to Thomas K. Fehring, M.D. Re: May 10, 2006 Product Development Agreement New Tri-Comp ental Knee System | 05/10/2009 | P-01509 | | | | | | | | | | | | | | | | | | | | | | | X |
| PLT-01951 | DEPUY064702892 | DEPUY064702913 | Letter to Thomas K. Fehring Re: Commercialization of the Pinnacle Primary Acetabular Cup System | 04/04/2005 | P-01510 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01952 | DEPUY064708149 | DEPUY064708201 | Product Development Agreement between William Barrett, M.D. and DePuy Products, Inc. 5/10/2006 | 05/10/2006 | P-01511 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01953 | DEPUY064708812 | DEPUY064708864 | Product Development Agreement between Thomas K. Fehring, M.D. and DePuy Products 5/10/2006 | 05/27/2006 | P-01512 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01954 | DEPUY064711010 | DEPUY064711105 | 2011.12.20 Barrett (PDA).pdf | 12/20/2011 | P-01513 | | | | | | | | | | | | | | | | | | | | | | | X |
| PLT-01955 | DEPUY064711979 | DEPUY064712013 | Letter to Thomas K. Fehring Re: Commercialization of the Pinnacle Mufti-Hole Acetabular Cup | 11/30/2005 | P-01514 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01956 | DEPUY064712014 | DEPUY064712109 | 2011.12.07 Fehring (PDA).pdf | 12/07/2011 | P-01515 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01957 | DEPUY064712864 | DEPUY064712879 | 2011.12.15 Barrett (CA).pdf | 12/15/2012 | P-01516 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01958 | DEPUY064713061 | DEPUY064713078 | 2012.12.26 Griffin (CA).pdf | 12/26/2012 | P-01517 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01959 | DEPUY064713770 | DEPUY064713786 | 2012.08.21 Fehring (PDA).pdf | 08/14/2012 | P-01518 | | | | | | | | | | | | | | | | | | | | | | | X |
| PLT-01960 | DEPUY065599784 | DEPUY065599826 | Email 13066375? _v_1_ Redline Schmalzried Amendment Dec 20 2012 doc (2).doc | 12/20/2012 | P-01514 | | | | | | | | | | | | | | | | | | | | | | | X |
| PLT-01961 | DEPUY065600395 | DEPUY065600398 | Email RE: Settlement Backup | 01/03/2013 | P-01519 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01962 | DEPUY065602559 | DEPUY065702593 | Email RE: Squeaky Wheel | 01/16/2012 | P-01517 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01963 | DEPUY066711424 | DEPUY066711424 | Email RE: Short List + reviwed products royalty value | 07/14/2017 | P-01520 | | | | | | | | | | | | | | | | | | | | | | | X |
| PLT-01964 | DEPUY069080749 | DEPUY069080749 | Investigator Meeting minutes (Kindsfater) | 02/23/2012 | P-01521 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01965 | DEPUY069199670 | DEPUY069199675 | Email Re: WPC 3803-2009 restore this complaint to add clincal patient | 03/22/2012 | P-01522 | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | |
| PLT-01966 | DEPUY069536213 | DEPUY069536213 | Email FW: DePuy Clinical Study ASR-XL | 10/23/2012 | P-01523 | X | | | | X | X | X | X | X | X | | | | | | | | | | | | | |
| PLT-01967 | DEPUY073659177 | DEPUY073659395 | Legacy Royalty Project Pinnacle Primary Cup System Summary Binder | 12/05/2008 | P-01524 | | | | | | | | | | | | | | | | | | | | | | | X |
| PLT-01968 | DEPUY073660131 | DEPUY073660140 | PINNACLE ULTAMET METAL-ON-METAL ARTICULATION LEGACY ROYALTY SUMMARY ADDENDUM I March 5, 2009 | 03/05/2009 | P-01525 | | | | | | | | | | | | | | | | | | | | | | | X |
| PLT-01969 | DEPUY073660240 | DEPUY073660248 | DePuy Meeting Minutes of Royalty Review Committee February 23, 2009 | 02/23/2009 | P-01526 | | | | | | | | | | | | | | | | | | | | | | | X |
| PLT-01970 | DEPUY073661304 | DEPUY073662796 | Legacy Royalty Project Pinnacle Primary Cup System Reference Binder Book 1 of 2 | 07/15/1999 | P-01528 | | | | | | | | | | | | | | | | | | | | | | | X |
| PLT-01971 | DEPUY073663153 | DEPUY073663167 | DePuy Meeting Minutes of Sr. Management Certification - Legacy Royalties January 26, 2009 | 01/26/2009 | P-01529 | | | | | | | | | | | | | | | | | | | | | | | X |
| PLT-01972 | DEPUY073663138 | DEPUY073663599 | Legacy Royalty Project Pinnacle Ultamet & MoM Heads Reference Binder | 03/06/2009 | P-01530 | | | | | | | | | | | | | | | | | | | | | | | X |
| PLT-01973 | DEPUY073667840 | DEPUY073668000 | Section 11 Clinical Investigations | 11/18/1996 | P-01531 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01974 | DEPUY073723532 | DEPUY073723557 | DePuy Meeting with IMB on 27th November 2012 Powerpoint | 11/27/2012 | P-01532 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | |
| PLT-01975 | DEPUY073724836 | DEPUY073724838 | Email Re: DePuy Announcement | 05/16/2013 | P-01533 | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-01976 | DEPUY074043782 | DEPUY074043784 | Email FW: Meeting request: DePuy Pinnacle Ultamet MoM hip 2011/002/002/291/005 | 04/25/2013 | P-01534 | X | X | | | X | X | X | X | X | X | | | | | | | | | | | | | |
| PLT-01977 | DEPUY075096495 | DEPUY075096528 | Email FW: Conference call code - DePuy Pinnacle Ultamet MoM hip - 2011/002/002/291/005. | 05/15/2013 | P-01536 | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-01978 | DEPUY073670390 | DEPUY073670393 | Email Re: Help for RMR | 03/26/2013 | P-01537 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | |
| PLT-01979 | DEPUYOO9964470 | DEPUYOO9964492 | exemplar Product Investigation Request | 05/31/2006 | P-01538 | | | | | X | | | | | | | | | | | | | | | | | | |
| PLT-01980 | DEPUY000467137 | DEPUY-R-000467149 | Email re draft NSM Script | 01/10/2008 | P-01539 | | | | | X | | | | | | | | | | | | | | | | | | |
| PLT-01981 | DEPUY-R-001535023 | DEPUY-R-001535031 | DePuy US Joints Trauma. Extremity Board Meeting | 11/03/2008 | P-01122 | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01982 | DEPUY-R-003899145 | DEPUY-R-003899147 | Email RE: Legacy Royalty Payment Approval - Summit and Pinnacle | 12/31/2008 | P-01541 | | | | | | | | | | | | | | | | | | | | | | | X |
| PLT-01983 | DEPUY-R-017595788 | DEPUY-R-017595793 | DEPARTMENT OF HEALTH AND HUMAN SERVICES Observation Form | 06/11/2011 | P-01543 | X | | | | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-01984 | DPA-000000556 | DPA-000000600 | DePuy Orthopaedics, Inc. Monthly Monitor Report June 30, 2008 | 06/30/2008 | P-01590 | | | | | | | | | | | | | | X | | | | | | | | | |
| PLT-01985 | DPA-000002213 | DPA-000002261 | Letter to Debra Wong RE: Preliminary First Quarterly Report of the Monitor for DePuy Orthopaedics | 03/05/2008 | P-01709 | | | | | | | | | | | | | | X | | | | | | | | | |
| PLT-01986 | MONITOR_REPORTS-000000314 | MONITOR_REPORTS-000000443 | Final Third Quarterly Report of The Monitor for DePuy Orthopaedics, Inc. | 07/31/2008 | P-01714 | | | | | | | | | | | | | | X | | | | | | | | | |
| PLT-01987 | MONITOR_REPORTS-000000444 | MONITOR_REPORTS-000000583 | Final Fourth Quarterly Report of The Monitor for DePuy Orthopaedics, Inc. | 10/30/2008 | P-01715 | | | | | | | | | | | | | | X | | | | | | | | | |
| PLT-01988 | MONITOR_REPORTS-000000735 | MONITOR_REPORTS-000001105 | Final Sixth Quarterly Report of The Monitor for DePuy Orthopaedics, Inc. | 03/27/2009 | P-01717 | | | | | | | | | | | | | | X | | | | | | | | | |
| PLT-01989 | PLAIS-ST-115934 | PLAIS-ST-115934 | Email to field re + Redefining Metal Bearings (HCP-H18) | 05/14/2009 | P-01718 | | | | | X | | | | | | | | | | | | | | | | | | |
| PLT-01990 | PLAIS-ST-115935 | PLAIS-ST-115939 | Email re + Redefining Metal Bearings (HCP-H18) | 05/15/2009 | P-01719 | | | X | | X | | | | | | | | | | | | | | | | | | |
| PLT-01991 | SCHM000033109 | SCHM000033123 | Letter to Thomas R. Schmalzried RE: processing royalty payments for the ASR | 03/30/2009 | P-01721 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01992 | SCHM000048441 | SCHM000048442 | Email RE: Settlement | 12/17/2012 | P-01132 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01993 | SCHM000050443 | SCHM000050493 | Email FW: Amendment | 12/21/2012 | P-01725 | | | | | | | | | | | | | | | | | | | | | | | X |
| PLT-01994 | SCHM000051066 | SCHM000051146 | New Total Hip Platform Product Development Agreement between Thomas P. Schmalzried and DePuy Products, Inc. (unsigned) | 02/07/2013 | P-01726 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01995 | SCHM000052862 | SCHM000052863 | Email Progress | 05/14/2012 | P-01727 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01996 | SCHM000053065 | SCHM000053068 | Email FW: Edited Amendment | 05/09/2012 | P-01728 | | | | | | | | | | | | | | | | | | | | | | | X |
| PLT-01997 | SCHM000053103 | SCHM000053139 | Email Edited Amendment | 03/03/2012 | P-01729 | | | | | | | | | | | | | | | | | | | | | | | X |
| PLT-01998 | SCHM000053260 | SCHM000053261 | Email RE: Addendum | 05/23/2012 | P-01133 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-01999 | SCHM000058142 | SCHM000058144 | Email RE: Amendment; payment cascade to get payment made before year end | 12/21/2012 | P-01731 | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401,403 | ASR 407,408 | Advertising 401,403 | Discontinuation of Ultamet 401,403,407 | Andrews (2/8/05 dep) | Weiser (8/18/09 dep) | Rodriguez (9/8/09 dep) | Standerfer (10/29/09 dep) | Davis (1/19/10 dep) | Metzler (3/23/10 dep) | FCPA | Alleged mfg defect | DPA 401,403,404,408,410 | Systemic injuries 401,403 | Med device reports 401,403,802 | Media reports 401,403,802 | Ultima 401,403,802 | Japan 401,403,802 | Irving's letter 401,403,802 | Nargol/Nottle's Tees 401,403,802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable w/ redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-02000 | SCHM000058188 | SCHM000058189 | Email RE: Q1 2012 Royalties - Schmalzried, Tom 1VID | 06/08/2012 | P-01732 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02001 | SCHM000058199 | SCHM000058200 | Email RE: Settlement | 10/04/2012 | P-01733 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02002 | SCHM000058213 | SCHM000058215 | Email RE: Edited Amendment | 05/10/2012 | P-01734 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02003 | SCHM000058245 | SCHM000058246 | Email Re: settlement payment | 12/28/2012 | P-01138 | | | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-02004 | SCHM000058257 | SCHM000058258 | Email RE: Stuff | 04/25/2012 | P-01735 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02005 | SIMP00006109 2 | SIMP00006109 2 | Pinnacle 5? (0611-42-050)(Rev. 3) | 00/00/2002 | P-01736 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02006 | SIMP000099116 | SIMP000099117 | Email re Only 5 days until the Interactive Forum | 03/03/2006 | P-01737 | | | | | X | | | | | | | | | | | | | | | | | | |
| PLT-02007 | DEPUY01608560 6 | DEPUY01608560 6 | Email re Diaz visit | 01/05/2011 | P-01739 | | | | | | | | | | | | | | | | | | | X | | | | |
| PLT-02008 | DEPUY06880356 0 | DEPUY06880356 0 | Email re Irving instrument complaint | 07/24/2012 | P-01118 | | | | | | | | | | | | | | | | | | | X | | | | |
| PLT-02009 | DEPUY01641692 | DEPUY01641692 | Email re Mod heads | 06/24/2010 | P-01740 | | | | | | | | | | | | | | | | | | | | | | | 401/403 Relevance - Does not specifically identify Pinnacle |
| PLT-02010 | DEPUY0161154421 | DEPUY0161154421 | Email re Quality Review Board (QRB) meeting outcome | 01/25/2011 | P-01741 | | | | | | | | | | | | | | | | | | X | | | | | |
| PLT-02011 | DEPUY01506830 2 | DEPUY01506830 2 | Leave early | 05/04/2006 | P-01742 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02012 | ENGHUR00002386 4 | ENGHUR00002386 4 | McCauley email re AAOS poster | 01/29/2007 | P-01116 | | | | | X | | | | | | | | | | | | | | | | X | | |
| PLT-02013 | DEPUY0348577 | DEPUY0348577 | Complication and Withdrawal | 01/02/2009 | P-01743 | | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-02014 | DEPUY0442710 45 | DEPUY0442710 45 | Late letter to FDA re MDR Number 1818910-2011-27347 | 12/28/2011 | P-01744 | | | | | | | | | | | | | | X | | | | | | | | | |
| PLT-02015 | DEPUY0442710 47 | DEPUY0442710 47 | Late letter to FDA re MDR Number 1818910-2011-27348 | 12/28/2011 | P-01745 | | | | | | | | | | | | | | X | | | | | | | | | |
| PLT-02016 | DEPUY0442710 52 | DEPUY0442710 52 | Late letter to FDA re MDR 181910-2012-03842 | 02/22/2012 | P-01746 | | | | | | | | | | | | | | X | | | | | | | | | |
| PLT-02017 | DEPUY0442710 54 | DEPUY0442710 54 | Late letter to FDA re MDR 181910-2012-03843 | 02/22/2012 | P-01747 | | | | | | | | | | | | | | X | | | | | | | | | |
| PLT-02018 | DEPUY0483535 329 | DEPUY0483535 329 | Complication + Withdrawal form (1) | 06/03/2002 | P-01748 | | | | | | | | | | | | | | X | | | | | | | | | |
| PLT-02019 | DEPUY0086321 82 | DEPUY0086321 82 | DePuy Television Commercial Never Stop Moving schedule | 00/00/2008 | P-01006 | | | | | X | | | | | | | | | | | | | | | | | | |
| PLT-02020 | DEPUY0075057 6 | DEPUY0075057 6 | email re discontinuation of 0611-07-050 | 01/24/2008 | P-01749 | | | | | X | | | | | | | | | | | | | | | | | | |
| PLT-02021 | DEPUY-R-016520362 | DEPUY-R-016520362 | Hirsch email re marketing (its called marketing) | 04/07/2010 | P-01750 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | |
| PLT-02022 | DEPUY0589347 34 | DEPUY0589347 34 | email re DePuy app store stats | 02/06/2012 | P-01751 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02023 | DEPUY0113010 94 | DEPUY0113010 94 | Email communicates interpretation agreement in writing | 02/06/2009 | P-01752 | | | | | | | | | | | | | | | | | | | | | | | 401/403 Relevance - Not clear this relates to Ultimaet |
| PLT-02024 | DEPUY0038963 43 | DEPUY0038963 43 | Email RE: At Issue | 02/10/2009 | P-01753 | X | | | | | | | | | | | | | | | | | | | | | | 401/403 Relevance - Not clear this relates to Ultimaet |
| PLT-02025 | DEPUY0113010 22 | DEPUY0113010 22 | Email Re: work through the Agreement issues with me on Monday | 09/30/2010 | P-01754 | | | | | | | | | | | | | | | | | | | | | | | 401/403 Relevance - Not clear this relates to Ultimaet |
| PLT-02026 | SCHM000052825 | SCHM000052825 | Email RE: Royalty Payments | 07/06/2011 | P-01755 | | | | | | | | | | | | | | | | | | | | | | | 401/403 Relevance - Not clear this relates to Ultimaet |
| PLT-02027 | DEPUY0642384 42 | DEPUY0642384 42 | Email Patent Info Follow Up | 05/18/2012 | P-01756 | | | | | | | | | | | | | | | | | | | | | | | 401/403 Relevance - Not clear this relates to Ultimaet |
| PLT-02028 | SCHM000058196 | SCHM000058196 | Email Short List | 06/17/2012 | P-01757 | | | | | | | | | | | | | | | | | | | | | | | 401/403 Relevance - Not clear this relates to Ultimaet |
| PLT-02029 | SCHM000052645 | SCHM000052645 | Email Progress | 07/20/2012 | P-01758 | | | | | | | | | | | | | | | | | | | | | | | 401/403 Relevance - Not clear this relates to Ultimaet |
| PLT-02030 | DEPUY0656007 82 | DEPUY0656007 82 | Email RE: Timelines | 11/09/2012 | P-01140 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02031 | SCHM000058122 | SCHM000058122 | Email Details | 12/21/2012 | P-01759 | | | | | | | | | | | | | | | | | | | | | | | 401/403 Relevance - Not clear this relates to Ultimaet |
| PLT-02032 | DEPUY01900674 2 | DEPUY01900674 2 | Email RE: hemi slides and pub's | 02/26/2007 | P-01029 | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02033 | DEPUY0004540 47 | DEPUY0004540 47 | Email RE: High Performance | 10/24/2007 | P-00928 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02034 | DEPUY0630371 5 | DEPUY0630371 5 | Depuy letter re alternate bearing project | 04/11/1995 | P-01760 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02035 | DEPUY0506665 51 | DEPUY0506665 51 | Memo re alternate bearings - Hard-on-Hard bearing surface project | 05/21/1996 | P-01761 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02036 | DEPUY0630372 1 | DEPUY0630372 1 | Project Approval Form | 01/28/1997 | P-01762 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02037 | DEPUY0630372 0 | DEPUY0630372 0 | Memo re Monthly update - alternate bearing | 04/24/1997 | P-01763 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02038 | DEPUY0630382 3 | DEPUY0630382 3 | Project Approval Form | 03/01/1998 | P-01764 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02039 | DEPUY0173117 25 | DEPUY0173117 25 | Memorandum Re: Ultima® Metal-on-Metal Total Hip System IDE #G960262 | 02/23/2004 | P-01765 | | | | | | | | | | | | | | | | | X | | | | | | |
| PLT-02040 | DEPUY0410634 29 | DEPUY0410634 29 | Follow-up Medical Record 3/6/2009 | 03/06/2009 | P-01768 | X | | | | | | | | | | | | | X | | | | | | | X | | |
| PLT-02041 | DEPUY0334600 09 | DEPUY0334600 09 | Clinical Investigation Plan/Amendment Approval Form 04062 Version C 8/8/2007 | 08/08/2007 | P-01769 | | | | | | | | | | | | | | X | | | | | | | | | |
| PLT-02042 | DEPUY0502667 61 | DEPUY0502667 61 | Email Re: DePuy ASR-XL (Study #04062) Ion Sample Follow-up | 11/29/2011 | P-01771 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02043 | DEPUY00901092 1 | DEPUY00901092 1 | Email Re: DePuy ASR-XL (04062 Clinical Study) | 04/08/2011 | P-01772 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02044 | DEPUY0022629 72 | DEPUY0022629 72 | Email FW: ASR XL U.S. clinical study protocol | 09/29/2005 | P-01773 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02045 | DEPUY0176995 4 | DEPUY0176995 4 | Email RE: ASR XL U.S. clinical study protocol | 10/04/2005 | P-01774 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02046 | DEPUY00128800 3 | DEPUY00128800 3 | Email RE: ASR XL U.S. clinical study protocol | 10/05/2005 | P-01775 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02047 | DEPUY0234836 58 | DEPUY0234836 58 | Clinical Investigation Plan A Randomized, Prospective, Comparative, Multi-Center Clinical Evaluation of the DePuy ASRTM-XL Acetabular Cup System vs. the PinnacleTM Metal-on-Metal Total Hip System Study. Protocol Number: 04062 March 30, 2006 | 03/30/2006 | P-01776 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02048 | DEPUY0257795 1 | DEPUY0257795 1 | On-Going Project Summary Tracking Number: 04062 | 04/11/2006 | P-01777 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02049 | DEPUY0745421 01 | DEPUY0745421 01 | Ion Analysis Protocol A Randomized, Prospective, Multi-Center Clinical Evaluation Comparing Metal Ion Levels in Subjects Implanted with the ASRTM-XL Acetabular Cup vs. the PinnacleTM Metal-on-Metal Total Hip System Study Protocol Number: 04062 July 24, 2006 | 07/24/2006 | P-01778 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02050 | DEPUY0257762 0 | DEPUY0257762 0 | Consent to Participate in Research Dartmouth-Hitchcock Medical Center | 12/08/2006 | P-01779 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02051 | DEPUY0257176 19 | DEPUY0257176 19 | Letter from Trustees of Darmouth College approving A Randomized, Prospective, Comparative, Multi-Center Clinical Evaluation of the DePuy ASR-XL Acetabular Cup System vs. Pinnacle Metal-on-Metal Total Hip System study | 12/08/2006 | P-01780 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02052 | DEPUY032937203 | DEPUY032937203 | Letter from DePuy Re: Hitchcock Foundation's agreement to participate in DePuy sponsored clinical investigation | 12/20/2006 | P-01781 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02053 | DEPUY0234826 24 | DEPUY0234826 24 | Letter from DePuy Re: pleased that you have agreed to participate as a Clinical Investigator in DePuy sponsored clinical investigation | 03/28/2007 | P-01782 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02054 | DEPUY0410636 06 | DEPUY0410636 06 | Medwatch Form MR: Reference # WPC 3812-2009-2 | 00/00/0000 | P-01783 | | | | | | | | | | | | | | X | | | | | | | | | |
| PLT-02055 | DEPUY0010508 69 | DEPUY0010508 69 | ASR-XL WebEx Live Meeting Minutes September 29, 2009 | 09/29/2009 | P-01784 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02056 | DEPUY0010508 25 | DEPUY0010508 25 | Email Re: 04062 Meeting Minutes | 10/22/2009 | P-01785 | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews | Weiser | Rodriguez | Standerfer | Davis | Metzler | FCPA | Alleged mfg defect | DPA 401,403,404,408,410 | Systemic injuries 401,403 | Medical device reports | Media reports 401,403,802 | Ultima 401,403,802 | Japan 401,403,802 | Irving's letter | Nargol/North's Tees | Hearsay 802 | Not learned treatise 802 | Non-objectionable/redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-02057 | DEPUY041063593 | DEPUY041063593 | Memorandum Re: Pinnacle MoM Study, Retrieval Implant Examination, patient #09-0015 | 12/21/2009 | P-01786 | | | | | | | | | | | | | | | X | | | | | | | | | |
| PLT-02058 | DEPUY004407127 | DEPUY004407127 | Email Re: ASR-XL retrieval analyses | 01/04/2010 | P-01787 | | | | | | | | | | | | | | | X | | | | | | | | | |
| PLT-02059 | DEPUY008217892 | DEPUY008217892 | Protocol Registration Receipt 1/19/2010 Identifier: NCT00561600 | 01/19/2010 | P-01788 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02060 | DEPUY056962234 | DEPUY056962234 | DePuy Meeting Minutes of Clinical Research Committee 2/10/2010 | 02/10/2010 | P-01789 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02061 | DEPUY074542068 | DEPUY074542068 | Clinical Investigation Plan A Randomized, Prospective, Comparative, Multi-Center Clinical Evaluation of the DePuy ASRTM-XL Acetabular Cup System vs. the PinnacleTM Metal- on- Metal Total Hip System Study. Protocol Number: 04062 February 25, 2010 | 02/25/2010 | P-01790 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02062 | DEPUY056962238 | DEPUY056962238 | DePuy Meeting Minutes of Clinical Research Committee March 3, 2010 | 03/03/2010 | P-01791 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02063 | DEPUY025177690 | DEPUY025177690 | Letter from DePuy Re: A Randomized, Prospective, Comparative, Multi-Center Clinical Evaluation of the DePuy ASRTM XL Acetabular Cup System versus the Pinnacle TM Metal-on-Metal Hip System Study | 03/15/2010 | P-01792 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02064 | DEPUY025177547 | DEPUY025177547 | Letter from Re: A Randomized, Prospective, Comparative, Multi-Center Clinical Evaluation of the DePuy ASRTM XL Acetabular Cup System versus the Pinnacle TM Metal-on-Metal Total Hip System Study | 03/15/2010 | P-01793 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02065 | DEPUY035257564 | DEPUY035257564 | DePuy Complaints Database Export Record Number: WPC 3812-2009 | 06/05/2009 | P-01794 | | | | | | | | | | | | | | | X | | | | | | | | | |
| PLT-02066 | DEPUY045459323 | DEPUY045459323 | Medwatch Form MR: Reference # WPC 2275-2011-1 | 00/00/0000 | P-01795 | | | | | | | | | | | | | | | X | | | | | | | | | |
| PLT-02067 | DEPUY031767898 | DEPUY031767898 | Internal Complaints Database Export Record Number: WPC 2275-2011 | 03/03/2011 | P-01796 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-02068 | DEPUY000342210 | DEPUY000342210 | Email re cup alignment instrument | 12/28/2009 | P-01804 | | | | | X | X | X | X | | | | | | | | | | | | | | | | |
| PLT-02069 | DEPUY052225275 | DEPUY052225275 | Letter to William Barrett, M.D. Re: Product Development Agreement dated July 1, 2001 | 11/22/2002 | P-01805 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02070 | DEPUY008221617 | DEPUY008221617 | Memorandum Re: Product Development Agreement with Thomas K. Fehring, M.D. | 08/02/2002 | P-01806 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02071 | DPA-000000398 | DPA-000000398 | Letter from Tony Cutshall Re: DePuy Orthopaedics, Inc. Monitorship April 2008 Report | 5/12/2008 | P-01811 | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-02072 | DPA-000002212 | DPA-000002212 | Response to Monitor's Report | 03/05/2008 | P-01835 | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-02073 | DPA-000002262 | DPA-000002262 | Fw: Preliminary Fifth Quarterly Report | 01/22/2009 | P-01836 | | | | | | | | | | | | | X | | | | | | | | | | | Potential privilege issue |
| PLT-02074 | DEPUY032944452 | DEPUY032944452 | Consulting Agreement with E. Matthew Henrich, M.D. | 01/12/2006 | P-07370 | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02075 | DEPUY008610016 | DEPUY008610042 | FW: New PDFs. Email re: Dr. Heinrich's Anterior Approach Surgeon Packet. Attached are 2 papers on Anterior Approach | 02/03/2006 | P-07371 | | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-02076 | DEPUY008610228 | DEPUY008610228 | Anterior Approach Surgeon Packet. | 02/13/2006 | P-07372 | | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-02077 | DEPUY006483894 | DEPUY006483894 | FW: DePuy Invitation to Contribute | 03/28/2006 | P-07373 | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02078 | DEPUY006788006 | DEPUY006788006 | FW: IRB submission for ASR-XL Study | 08/17/2006 | P-07374 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02079 | DEPUY025177380 | DEPUY025177380 | A Randomized, Prospective, Comparative, Multi-Center Clinical Evaluation of the DePuy ASRTM XL Acetabular Cup System vs. the Pinnacle Metal-on-Metal Total Hip System Study, # 04062. | 12/27/2006 | P-07375 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02080 | DEPUY000177879 | DEPUY000177880 | NOTIFICATION of APPROVAL. AUSTIN MULTI-INSTITUTIONAL REVIEW BOARD) | 01/08/2007 | P-07376 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02081 | DEPUY-R-000037010 | DEPUY-R-000037010 | Re: Certification Statement Form. | 01/18/2008 | P-07377 | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-02082 | DEPUY050927042 | DEPUY050927043 | RE: Pt. [Redacted] - Retrieval. | 10/29/2009 | P-07379 | | | | | | | | | | | | | | X | | | | | | | | | | |
| PLT-02083 | DEPUY025177344 | DEPUY025177344 | Re: A Randomized, Prospective, Comparative, Multi-Center Clinical Evaluation of the DePuy ASR"M XL Acetabular Cup System versus the Pinnacle TM Metal-on-Metal Total Hip System Study | 12/18/2009 | P-07380 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02084 | DEPUY-R-000036815 | DEPUY-R-000036825 | RE: Amendment to the Agreement for ASR-XLTM Metal-on-Metal Hip System Study (04062) with DePuy Orthopaedics, Inc. | 03/17/2010 | P-07381 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02085 | DEPUY000177754 | DEPUY000177754 | DePuy ASR-XL Clinical Study Update (#04062) | 07/15/2009 | P-07382 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02086 | | | Pinnacle Altrx liners #062148 | 10/23/2006 | P-01207 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02087 | | | Pinnacle Altrx liners X072963 | 10/09/2007 | P-01212 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02088 | | | Advancing High Stability and Low Wear 2008 Rev. 1 | 01/01/2009 | P-01219 | | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-02089 | | | AltrX Design Rationale (0612-77-506) (Rev. 2) | 01/01/2009 | P-01221 | | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-02090 | | | aSPHERE Design Rationale (0612-20-208 Rev. 1) (depuy.com) | 05/01/2010 | P-01224 | | | | | X | X | X | X | X | | | | | | | | | | | | | | | |
| PLT-02091 | | | Memorandum of Understanding & Settlement and Release | 10/11/2011 | P-01231 | X | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02092 | | | aSPHERE Design Rationale (0612-20-208 Rev. 3) (public) | 03/19/2013 | P-01236 | | | | | X | X | X | X | X | | | | | | | | | | | | | | | |
| PLT-02093 | | | Pinnacle Polyethylene Surgical Technique (0612-83-513) (public) (color) | 06/01/2013 | P-01239 | | | | | X | X | X | X | X | | | | | | | | | | | | | | | |
| PLT-02094 | | | About Metal-on-Metal HIps (public) | 00/00/0005 | P-01250 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02095 | BAYS000050791 | BAYS000050791 | Sales Force/Distributor Letter RE: Important Information about the Device Experience Reporting Process | 08/16/2011 | P-01255 | | | | | X | X | X | X | X | | | | | | X | | | | | | | | | |
| PLT-02096 | COMM000002695 | COMM000002695 | DHCP letter re ASR XL rationalization (transition to Pinnacle) | 11/18/2009 | P-01256 | | | | | X | X | X | | | | | | | | | | | | | | | | | |
| PLT-02097 | DEPUY051896433 | DEPUY051896433 | Southworth email re PIN + 99.9% claim language 3 | 10/02/2008 | P-01260 | | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-02098 | DEPUY048355139 | DEPUY048355139 | Complication and Withdrawal Form | 08/26/2006 | P-01263 | | | | | | | | | | | | | | | X | | | | | | | | | |
| PLT-02099 | DEPUY-R-005974189 | DEPUY-R-005974189 | Surgeon related development documents | 02/29/2008 | P-01124 | | | | | | | | | | | | | | | | | | | | | | | | 401/403 Relevance |
| PLT-02100 | ASE000001605 | ASE000001606 | Patient Information Request for COM 003099/ACT#01525 | 02/07/2013 | P-00912 | | | | | | | | | | | | | | | X | | | | | | | | | |
| PLT-02101 | DEPUY000023437 | DEPUY000023478 | MOM literature review - for customers | 03/10/2010 | P-00916 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02102 | DEPUY000122766 | DEPUY000122766 | ASR Metal Ion White Paper + Metal Ion White Paper 7 | 07/03/2007 | P-00919 | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02103 | DEPUY000125301 | DEPUY000125311 | Metal Ion Levels in Whole Blood: A Comparison of ASR Surface Replacement, MOM, and MOP Implant Systems | 00/00/0000 | P-00920 | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02104 | DEPUY000125312 | DEPUY000125315 | ASR Metal Ion White Paper + Metal Ion White Paper 2 | 05/02/2007 | P-00921 | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02105 | DEPUY000427938 | DEPUY000427941 | aSphere design and manufacturing issues | 07/30/2008 | P-00926 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Facts 401, 403 | Weiser (8/18/09 implant date) - Post Facts 401, 403 | Rodriguez (9/8/09 implant date) - Post Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Facts 401, 403 | Davis (1/19/10 implant date) - Post Facts 401, 403 | Metzler (3/23/10 implant date) - Post Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-02106 | DEPUY000464001 | DEPUY000464002 | Why is the data from the Australian Registry reporting ASR at a higher revision rate than BHR | 11/07/2007 | P-00931 | X |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02107 | DEPUY000480923 | DEPUY000480923 | ASR | 09/26/2008 | P-00932 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02108 | DEPUY000713115 | DEPUY000713115 | WI paper | 07/12/2006 | P-00939 |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02109 | DEPUY000812343 | DEPUY000812353 | The effect of femoral head diameter upon lubrication and wear of metal-on-metal total hip replacments. Proc Instn Mech Engrs Vol 215 Part H | 11/07/2000 | P-00940 |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02110 | DEPUY000892991 | DEPUY000892991 | Effective Immediately - aSphere Pricing and Targeting Strategy | 06/30/2009 | P-00941 |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02111 | DEPUY000936032 | DEPUY000936066 | A Randomized, Prospective, Comparative, Multi-Center Clinical Evaluation of the DePuy ASRTM-XL Acetabular Cup System vs. the PinnacleTM Metal-on-Metal Total Hip System Study Protocol Number: 04062 | 03/15/2006 | P-00943 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02112 | DEPUY001077044 | DEPUY001077045 | ASR Non-approvable letter | 08/22/2009 | P-00945 | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02113 | DEPUY001301859 / DEPUY000119221 (attach.) | DEPUY000119222 | White paper + Metal Ion White Paper 5 | 05/08/2007 | P-00948 | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02114 | DEPUY001449239 | DEPUY001449239 | Article for CCJR | 05/26/2010 | P-00950 |  |  |  |  | X | X | X | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02115 | DEPUY001651264 | DEPUY001651264 | Attacking R3 and X3 - Globally | 10/30/2008 | P-00955 |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02116 | DEPUY001664920 | DEPUY001664922 | Prof. Park | 07/21/2005 | P-00956 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02117 | DEPUY002049086 | DEPUY002049094 | EMEA MoM regional follow up + EMEA Regional Moving Beyond ASR Minutes | 09/28/2010 | P-00957 | X | X |  |  | X | X | X | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02118 | DEPUY002090423 | DEPUY002090414 | ASR surgical technique response | 11/28/2007 | P-00959 | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02119 | DEPUY002097006 | DEPUY002097706 | 2008 Play to Win Powerpoint | 00/00/2008 | P-00960 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02120 | DEPUY002105755 | DEPUY002105755 | OTD hip manuscript solicitation | 11/02/2008 | P-00961 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02121 | DEPUY002149297 | DEPUY002149300 | Honorarium Barbara Currier, PhD | 06/15/2007 | P-00962 | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02122 | DEPUY002157211 | DEPUY002157211 | Marketing Team aSphere On Paper | 06/16/2009 | P-00963 |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02123 | DEPUY002302384 | DEPUY002302388 | ASR Design Team Meeting 17th April 2007 - marketing presentation and mins | 05/14/2007 | P-00965 | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02124 | DEPUY002368618 | DEPUY002368622 | New York Times Article Published | 03/04/2010 | P-00966 | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |
| PLT-02125 | DEPUY003045952 | DEPUY003045952 | 2008 John Charnley Award Revisited Ion Levels After Metal-on-Metal Total Hip Arthroplasty: A Randomized Trial. Clin Orthop Relat Res 467:101-111. | 10/15/2008 | P-00968 |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02126 | DEPUY003370745 | DEPUY003370746 | MoM - Metal Differences | 12/04/2007 | P-00969 |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 401/403 Relevance |
| PLT-02127 | DEPUY003900723 | DEPUY003900725 | Dr. Callaghan royalty committee review | 06/10/2009 | P-00971 |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02128 | DEPUY004073915 | DEPUY004073916 | Metal Hypersensitivity | 08/24/2006 | P-00972 |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02129 | DEPUY004406963 | DEPUY004406963 | Metal Ion Blood Testing Method + Blood analysis paper | 02/02/2005 | P-00973 |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02130 | DEPUY004657803 | DEPUY004657807 | The Importance of Proper Acetabular Component Positioning and the Challenges to Achieving It. Oper Tech Orthop 19:132-136 | 00/00/2009 | P-00974 |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02131 | DEPUY0048035 | DEPUY0048035 | 2nd draft completed | 09/04/2008 | P-00975 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02132 | DEPUY005400203 | DEPUY005400206 | Hip Society 2008 | 03/19/2008 | P-00976 | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02133 | DEPUY005957480 | DEPUY005957543 | Pinnacle Presentation to MHRA | 01/27/2011 | P-00977 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02134 | DEPUY006417163 | DEPUY006417163 | Ultamet XL Bearings | 01/27/2007 | P-00980 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02135 | DEPUY006441416 | DEPUY006441416 | APC monitoring | 11/10/2010 | P-00981 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02136 | DEPUY006441417 | DEPUY006441417 | Monitoring protocol of ASR of other Metal-on-Metal hip implantees | 11/09/2010 | P-00982 | X | X |  |  | X | X | X | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02137 | DEPUY006449346 | DEPUY006449349 | Pinnacle update | 05/17/2011 | P-00983 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02138 | DEPUY006449348 | DEPUY006449349 | Status and performance re personal injury lawyer ads | 05/16/2011 | P-00984 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02139 | DEPUY006660382 | DEPUY006660445 | Pinnacle Presentation to MHRA | 04/11/2011 | P-00986 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02140 | DEPUY006760643 | DEPUY006760648 | Arthroprosthetic Cobaltism: Neurological and Cardiac Manifestations in Two Patients with Metal-on-Metal Arthroplasty: A Case Report. J Bone Joint Srg Am 2010; 92:1-5. | 10/29/2010 | P-00987 |  |  |  |  | X | X | X | X | X |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |
| PLT-02141 | DEPUY006760899 | DEPUY006760903 | A Consensus Paper on Metal Ions in Metal-on-Metal Hip Arthroplasties | 12/03/2004 | P-00988 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02142 | DEPUY006763680 | DEPUY006763687 | Metal Ion Levels in the Blood of Patients After Hip Resurfacing: A Comparison Between Twenty-eight and Thirty-six Millimeter-Head Metal-on-Metal Prostheses. The Journal of Bone & Joint Surgery. Vol 90-A, supp 3 | 00/00/2008 | P-00989 |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02143 | DEPUY006819451 | DEPUY006819451 | Oxford Pseudotumour Project Update | 09/20/2008 | P-00992 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02144 | DEPUY006820471 | DEPUY006820471 | Status and performance re personal injury lawyer ads | 05/27/2011 | P-00993 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02145 | DEPUY007476864 | DEPUY007476906 | Clinical Research Study Listing | 00/00/0000 | P-00997 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02146 | DEPUY008432367 | DEPUY008432368 | 2006 Business Plan Review | 00/00/2006 | P-01005 | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02147 | DEPUY009638825 | DEPUY009638828 | MoM NIH Study - Immune response leads to early failure | 03/17/2009 | P-01008 |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02148 | DEPUY010151393 | DEPUY010151394 | Asphere heads statement - draft - do not distribute | 03/06/2009 | P-01010 |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02149 | DEPUY011482097 | DEPUY011482097 | Ions + Metal Ion White Paper TS | 03/30/2007 | P-01014 |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02150 | DEPUY011304094 | DEPUY011304127 | Pending Requests | 10/11/2006 | P-01017 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |
| PLT-02151 | DEPUY014838597 | DEPUY014838611 | Potential NYT MOM Story | 04/30/2009 | P-01021 | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |  |  |
| PLT-02152 | DEPUY018188160 | DEPUY018188172 | Surgeon Consultant Needs Assessment & Consultant Justification. Project: Aspheric Heads Project#452-463-010 | 12/20/2007 | P-01027 |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02153 | DEPUY019012439 | DEPUY019012440 | ABI | 06/05/2007 | P-01030 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 401/403 |
| PLT-02154 | DEPUY019020230 | DEPUY019020231 | 2 follow up items | 09/27/2007 | P-01031 |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02155 | DEPUY019020234 | DEPUY019020235 | 2 follow up items | 09/26/2007 | P-01032 |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02156 | DEPUY019027293 | DEPUY019027293 | more on ratcheting | 07/25/2007 | P-01034 |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02157 | DEPUY020915865 | DEPUY020915865 | Mac Sales Mail + Metal Ion Follow Up Engh-Hip Society Revised | 02/13/2009 | P-01038 |  |  | X |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02158 | DEPUY020961775 | DEPUY020961775 | Pinnacle Design Team WebEx Discussion | 05/31/2011 | P-01039 |  |  |  |  | X | X | X | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02159 | DEPUY020986510 | DEPUY020986510 | Pinnacle update | 05/17/2011 | P-01040 |  |  |  |  | X | X | X | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02160 | DEPUY021215656 | DEPUY021215656 | Hip Marketing Review Leeds | 12/08/2006 | P-01041 |  |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02161 | DEPUY023267400 | DEPUY023267400 | ASR Customer Letter | 12/06/2009 | P-01044 | X | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 401/403 |
| PLT-02162 | DEPUY027577204 | DEPUY027577207 | Errors in royalty calculations in Schmalzried | 06/04/2009 | P-01056 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |
| PLT-02163 | DEPUY028047126 | DEPUY028047126 | MoM Articulation Document posted on BoA Website | 06/30/2008 | P-01057 | X |  |  |  | X |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PLT-02164 | DEPUY029361994 | DEPUY029362001 | Kaiser TJR registry | 07/19/2010 | P-01058 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |
| PLT-02165 | DEPUY030913826 | DEPUY030913828 | Royalty Percentages by Surgeon by Product | 00/00/0000 | P-01061 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews | Weiser | Rodriguez | Standerfer | Davis | Metzler | FCPA | Alleged mfg defect | DPA 401,403,408,410 | Systemic injuries 401,403 | Medical device reports etc 401,403,802 | Media reports 401,403,802 | Ultima 401,403,802 | Japan 401,403 | Irving's 401,403,802 | Nargol/Nottingham 401,403,802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable w/ redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-02166 | DEPUY033055707 | DEPUY033055707 | White papers from US | 03/16/2006 | P-01063 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02167 | DEPUY035500822 | DEPUY035500828 | Pinnacle Clinical Data | 04/18/2011 | P-01067 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-02168 | DEPUY036970086 | DEPUY036970111 | GMB analysis on potential changes to 510K process + Changing Regulatory Environment Powerpoint | 01/19/2010 | P-01069 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02169 | DEPUY038339105 | DEPUY038339114 | Computer Assisted Measurement of Cup Placement in Total Hip Replacement. Clinical Orthopaedics and Related Research No 354, pp 70-81 | 09/01/1998 | P-01070 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02170 | DEPUY045413994 | DEPUY045414779 | Consultant Royalty payments | 00/00/0000 | P-01072 | X | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02171 | DEPUY047358373 | DEPUY047358380 | Product Review: AML-A | 01/04/2011 | P-01078 | | | | | | | | | | | | | | | | | | X | | | | | | |
| PLT-02172 | DEPUY047708225 | DEPUY047708274 | aSphere Design Review Minutes | 03/10/2008; 06/24/2008; 01/22/2009; 01/28/2010 | P-01083 | | | | | X | X | X | X | X | | | | | | | | | | | | | | | |
| PLT-02173 | DEPUY047989129 | DEPUY047989132 | Indian Society of Hip & Knee Surgeons | 11/16/2010 | P-01085 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-02174 | DEPUY050284791 | DEPUY050284791 | Pinnacle Offensive Materials & Collaterals | 03/01/2012 | P-01088 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-02175 | DEPUY050474411 | DEPUY050474478 | Project Y2 | 07/29/2006 | P-01091 | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02176 | DEPUY051381880 | DEPUY051381880 | Pinnacle Multi-Center Outcome Study - White Paper | 07/30/2012 | P-01095 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02177 | DEPUY051705945 | DEPUY051705982 | US Joints Overview | 00/00/0000 | P-01096 | | | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-02178 | DEPUY051800353 | DEPUY051800354 | Direction of the resurfacing project | 03/05/2001 | P-01097 | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02179 | DEPUY051804266 | DEPUY051804266 | The University of Western Ontario Review Board for Health Sciences Research Involving Human Subjects: Metal on Metal Total Hip Arthroplasty | 00/00/0000 | P-01098 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02180 | DEPUY051873627 | DEPUY051873629 | Summary of Published Clinical Data on Pinnacle MoM Bearings | 04/27/2010 | P-01099 | | | X | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-02181 | DEPUY055609874 | DEPUY055609874 | 2006 US Programs | 04/06/2006 | P-01103 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02182 | DEPUY000188363 | DEPUY000188366 | MOM draft report for discussion at OSIS meeting + MHRA+BOA MOM WG Draft Summary for OSIS | 04/19/2010 | P-00922 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-02183 | DEPUY003895854 | DEPUY003895884 | Agenda of Clinical Research Committee | 09/10/2008 | P-00970 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02184 | DEPUY-R-006790192 | DEPUY-R-006790192 | HIP Annual CRC Review | 05/18/2005 | P-01125 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02185 | DEPUY007135831 | DEPUY007135831 | Joint News 2007 | 11/16/2006 | P-00995 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02186 | DEPUY008410267 | DEPUY008410287 | Joint News 2007 | 11/08/2006 | P-01004 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02187 | DEPUY013627525 | DEPUY013627525 | FDA close out | 06/08/2011 | P-01019 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02188 | DEPUY024698145 | DEPUY024698146 | Pinnacle Impactor Breakage Complaint Form # 1090 | 06/14/2006 | P-01046 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02189 | DEPUY001293149 | DEPUY001293149 | Pinnacle Impactor handle breakage | 08/24/2006 | P-00947 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02190 | DEPUY046346933 | DEPUY046346933 | Pinnacle handles failing | 09/12/2008 | P-01077 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02191 | DEPUY-R-000452197 | DEPUY-R-000452198 | Ion white paper | 03/24/2008 | P-01121 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02192 | DEPUY065562145 | DEPUY065562145 | AW: CoM Channel Marketing B2B ad and Value Dossier Slide Deck for Routing | 03/22/2010 | P-01113 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02193 | DEPUY000397918 | DEPUY000397939 | CoM Channel Marketing B2B ad and Value Dossier Slide Deck for Routing + attachments | 03/22/2010 | P-00925 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02194 | DEPUY050974003 | DEPUY050974010 | Ongoing problems with metal-on-metal hip implants. BMJ 344:e1349 | 00/00/2012 | P-01094 | x | x | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-02195 | DEPUY068966056 | DEPUY068966057 | DePuy Pinnacle | 02/28/2012 | P-01119 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-02196 | DEPUY050290906 | DEPUY050290915 | DePuy Orthopaedics Metal-on-Metal 522 Orders | 11/18/2011 | P-01090 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02197 | DEPUY008596582 | DEPUY008596588 | Hips Claims List | 08/23/2010 | P-01142 | | | x | | | | | | | | | | | | | | | | | | | | | |
| PLT-02198 | DEPUY025051282 | DEPUY025051282 | Pinnacle Metal 2009 Business Plan | 09/01/2008 | P-01143 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02199 | DEPUY051322043 | DEPUY051322048 | Pinnacle Acet. Cup Survival Results | 05/23/2011 | P-01144 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02200 | DEPUY045413994 | DEPUY045414779 | Chart of Consultants' information, Sum of Distribution Amount, including 2005-2011 Clinical and Consulting Payments. | 00/00/0000 | P-01167 | | | | | | | | | | | | | | | | | | | | | | | | 401 not relevant for consultants not involved in case |
| PLT-02201 | DEPUY006763190 | DEPUY006763197 | The imaging spectrum of peri-articular inflammatory masses following metal-on-metal hip resurfacing. Skeletal Radiol (2008) 37:715-722 | 00/00/2008 | P-01168 | | | | | | | | | | | | | | | | | | | | | X | | | Belongs with learned treatises |
| PLT-02202 | DEPUY064723094 | DEPUY064724008 | Chart re Surgeon Name, Supplier Name (Ariba), Additional Supplier Name (Ariba) | 00/00/0000 | P-01175 | | | | | | | | | | | | | | | | | | | | | | | | 401 Not relevant for surgeons not involved in case |
| PLT-02203 | DEPUY000386417 | DEPUY000386417 | Surgeon Leadership Meeting Follow-Up | 01/31/2009 | P-08014 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02204 | DEPUY000725194 | DEPUY00072518 | Advice from the Expert Advisory Group on the biological effects of metal wear debris generated from hip implants | 00/00/0000 | P-08067 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02205 | DEPUY002149273 | DEPUY002149274 | Ultamet MoM campaign | 08/19/2008 | P-08024 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02206 | DEPUY011535605 | DEPUY011535605 | 6.0 Summary of Complaints, MDRs and Vigilance Reports | 00/00/0000 | P-08086 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02207 | DEPUY027821675 | DEPUY027821676 | DePuy Hip Portfolio Update | 12/02/2009 | P-08072 | x | x | | | | | | | | | | | | | X | | | | | | | | | |
| PLT-02208 | DEPUY045414002 | DEPUY045414002 | Schmalzried receipts | 00/00/0000 | P-08022 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02209 | DEPUY045414676 | DEPUY045414683 | Schmalzried receipts | 00/00/0000 | P-08023 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02210 | DEPUY050474784 | DEPUY050474784 | Monthly Report - September Hip Marketing | 00/00/0000 | P-08004 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02211 | DEPUY058950185 | DEPUY058950195 | Reuters - DePuy's Pinnacle Ultamet Hip System | 07/12/2012 | P-08091 | x | x | | | X | X | X | X | X | X | | | | | | x | | | | | | | | |
| PLT-02212 | DEPUY062715293 | DEPUY062715295 | Medical Device Alert (FINAL) | 04/25/2012 | P-08078 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-02213 | DEPUY064445926 | DEPUY064445927 | AAOS MoM presentation | 04/16/2012 | P-08073 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-02214 | DEPUY066638939 | DEPUY066638938 | Hip Development Response to December 2011 Internal Audit | 04/11/2012 | P-08063 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02215 | DEPUY066641787 | DEPUY066641787 | DePuy Design Controls Audit - Action Needed | 04/24/2012 | P-08064 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02216 | DEPUY066657619 | DEPUY066657620 | Draft 96.1% 8 Year Midterm Survival of the Pinnacle Multi-Liner Acetabular Cup in a Prospective Multi-Center Study | 00/00/2011 | P-08112 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02217 | DEPUY067760958 | DEPUY067760990 | Draft 2 Pinnacle MoM Articulation Clinical Data Review | 02/24/2012 | P-08075 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02218 | DEPUY069168700 | DEPUY069168701 | Appendix 1 - Management recommendations for patients with metal-on-metal hip replacement implants | 00/00/0000 | P-08076 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02219 | DEPUY072180271 | DEPUY072180310 | Internal Audit #IA-000304 | 02/27/2012 | P-08065 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02220 | DEPUY072960773 | DEPUY072960777 | 10th January 2012 Extract | 01/10/2012 | P-08077 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02221 | DEPUY072960784 | DEPUY072960792 | Pinnacle MOM spreadsheets | 00/00/0000 | P-08088 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02222 | DEPUY072960795 | DEPUY072960813 | Poly Liner Revision Categories | 00/00/0000 | P-08087 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02223 | DEPUY072960814 | DEPUY072960822 | Pinnacle Corail MoM major user | 00/00/0000 | P-08089 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02224 | DEPUY081108161 | DEPUY081108161 | Passenger Manifest | 00/00/0000 | P-08017 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02225 | DEPUY081108200 | DEPUY081108202 | Passenger Manifest | 00/00/0000 | P-08018 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02226 | DEPUY-R-001323932 | DEPUY-R-001323938 | ASR Labelling Change | 04/23/2008 | P-08068 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02227 | DEPUY-R-006796141 | DEPUY-R-006796150 | Clinical Research Needs Assessment | 12/20/2007 | P-08066 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02228 | ENGHUR00000105 | ENGHUR00000114 | Investigator Initiated Study Research Application | 12/31/2013 | P-08026 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401,403 | ASR 407,408 | Advertising 401,403 | Discontinuation of Ultamet 401,403,407 | Andrews (2/8/05) | Weiser (8/18/09) | Rodriguez (9/8/09) | Standerfer (10/29/09) | Davis (1/19/10) | Metzler (3/23/10) | FCPA | Alleged manuf defect | DPA 401,403,408,410 | Systemic injuries 401,403 | Medical device reports/people other than plaintiffs 401,403,802 | Media reports 401,403,802 | Ultima 401,403,802 | Japan 401,403,802 | Irving's letter and clinical results 401,403,802 | Nargol/North Tees 401,403,802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-02229 | SCHM000008838 | SCHM000008853 | 26th Annual Current Concepts in Joint Replacement 2010 | 12/12/2009 | P-08019 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02230 | SCHM000011321 | SCHM000011326 | Articles for review | 06/10/2004 | P-08003 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02231 | SCHM000026584 | SCHM000026588 | AOA National Joint Replacement Registry - Request ID 370 | 05/05/2009 | P-08010 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02232 | SCHM000026589 | SCHM000026589 | Data Request AOA National Joint Replacement Registry Request ID: 370 | 04/30/2009 | P-08011 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02233 | SCHM000026590 | SCHM000026590 | Request 370 T Schmalzried | 03/19/2009 | P-08012 | x | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02234 | SCHM000029974 | SCHM000029975 | ASR Positioning | 09/26/2010 | P-08005 | x | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-02235 | SCHM000029981 | SCHM000029983 | ASR Positioning | 09/28/2010 | P-08006 | x | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-02236 | SCHM000048398 | SCHM000048399 | Filming Request | 01/11/2012 | P-08020 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02237 | SCHM000059533 | SCHM000059562 | ALTR Recognition, Evaluation and Treatment | 00/00/0000 | P-08015 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02238 | SCHM000061420 | SCHM000061422 | Stem tapers | 10/18/2011 | P-08109 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02239 | VAIL000025685 | VAIL000025686 | ASR Positioning | 09/27/2010 | P-08008 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02240 | | | Device Experience Report WPC 14302-2011 | 00/00/0000 | P-01869 | | | | | x | x | x | x | x | x | | | | | x | | | | | | | | x | |
| PLT-02241 | DEPUY02089787 | DEPUY02089788 | Error in lit | 03/02/2009 | P-01870 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02242 | DEPUY004224864 | DEPUY004224873 | IFU-0902-00-701 Rev. 1 | 00/00/0000 | P-08105 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02243 | DEPUY008626617 | DEPUY008626617 | A407 minutes | 10/25/2004 | P-08030 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02244 | DEPUY011877837 | DEPUY011877837 | Dr. Irving PRA | 12/03/2010 | P-08046 | x | | | | x | x | x | x | x | x | | | | | | | | | x | | | | | |
| PLT-02245 | DEPUY012799690 | DEPUY012799690 | Pinnacle MOM PRA Dec. 9 | 12/09/2010 | P-08048 | | | | | x | x | x | x | x | x | | | | | | | | | x | | | | | |
| PLT-02246 | DEPUY016154416 | DEPUY016154416 | MOM letter to Depuy | 12/16/2010 | P-08044 | | | | | x | x | x | x | x | x | | | | | | | | | x | | | | | |
| PLT-02247 | DEPUY026388089 | DEPUY026388092 | Updated PRA for Pinnacle MOM | 01/05/2011 | P-08040 | | | | | x | x | x | x | x | x | | | | | | | | | x | | | | | |
| PLT-02248 | DEPUY035434506 | DEPUY035434510 | Pinnacle MoM HHE | 12/15/2010 | P-08043 | | | | | x | x | x | x | x | x | | | | | | | | | x | | | | | |
| PLT-02249 | DEPUY056216351 | DEPUY056216352 | Alternate Bearing - Project Core Team Meeting Summary | 08/30/1996 | P-08099 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02250 | DEPUY062715329 | DEPUY062715348 | British Medical Journal Article: Leaky Hips | 02/28/2012 | P-08029 | x | x | | | x | x | x | x | x | x | | | | | | | | | | | | x | | |
| PLT-02251 | DEPUY062776479 | DEPUY062776480 | Pinnacle Multi-center Study WP | 10/18/2012 | P-08056 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02252 | DEPUY062999086 | DEPUY062999088 | Complaint Report | 09/07/2012 | P-08049 | | | | | x | x | x | x | x | x | | | | | | | | | x | | | | | |
| PLT-02253 | DEPUY063303899 | DEPUY063303899 | Weekly Project Meeting | 09/23/1996 | P-08100 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02254 | DEPUY064301646 | DEPUY064301674 | Final Presentation for IMB meeting 27 Nov 2012 | 11/26/2012 | P-08059 | x | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-02255 | DEPUY066221886 | DEPUY066221886 | Recent Langton email - response | 07/03/2012 | P-08094 | | | | | x | x | x | x | x | x | | | | | | | | | | x | | | | |
| PLT-02256 | DEPUY073724418 | DEPUY073724418 | Meeting request: DePuy Pinnacle Ultamet MoM hip 2011 | 04/30/2013 | P-08057 | x | | | | x | x | x | x | x | x | | | | | x | | | | | | | | | |
| PLT-02257 | DEPUY073955054 | DEPUY073955054 | DVA-106170-PLRR Rev D Clinical Report | 05/08/2013 | P-08058 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02258 | DEPUY074081364 | DEPUY074081370 | Survivorship of Ultamet Metal-on-Metal Articulation in National Joint Replacement Registries | 00/00/2013 | P-08060 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02259 | DEPUY080262521 | DEPUY080262523 | Pinnacle Ultamet MHRA Regulatory Copy Review | 05/14/2013 | P-08061 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02260 | DEPUY-R-007447492 | DEPUY-R-007447493 | PRA for MOM | 12/06/2010 | P-08047 | | | | | x | x | x | x | x | x | | | | | | | | | x | | | | | |
| PLT-02261 | SCHM000006412 | SCHM000006428 | Orthopaedic Hospital Research Committee Application for Research | 00/00/0000 | P-08093 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02262 | DEPUY000481475 | DEPUY000481475 | I refused to let severe hip arthritis win | 00/00/2008 | P-01965 | | | x | | | | | | | | | | | | | | | | | | | | | |
| PLT-02263 | DEPUY000481476 | DEPUY000481476 | 99.2% Survivorship | 00/00/0000 | P-01966 | | | x | | | | | | | | | | | | | | | | | | | | | |
| PLT-02264 | DEPUY000383995 | DEPUY000383995 | Lubrication Film Analysis of an Aspheric MoM bearing Design | 00/00/0000 | P-01967 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02265 | DEPUY047366277 | DEPUY047366278 | Possible Claim on Clinical Investigation Insurance | 06/15/2005 | P-01881 | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 Claim on insurance |
| PLT-02266 | DEPUY000019450 | DEPUY000019450 | RE: Metal on Metal MRI study | 10/21/2005 | P-01882 | | | | | | | | | | | | | | | | | x | | | | | | | |
| PLT-02267 | DEPUY000002527 | DEPUY000002531 | RE: MOM minutes | 04/13/2006 | P-01883 | | | | | | | | | | | | | | | | | x | | | | | | | |
| PLT-02268 | DEPUY027272469 | DEPUY027272472 | Position Paper on Ultima MOM bearing and Norwich | 12/05/2006 | P-01884 | | | | | | | | | | | | | | | | | x | | | | | | | |
| PLT-02269 | DEPUY005312529 | DEPUY005312532 | Ultima Metal on Metal,TPS stem,DePuy MOM Bearings - Important Information | 12/19/2006 | P-01885 | | | | | | | | | | | | | | | | | x | | | | | | | |
| PLT-02270 | DEPUY039249527 | DEPUY039249529 | RE: Ultima TPS femoral stem, used in combination with, Ultima metal-on-metal articulation | 07/04/2011 | P-01886 | | | | | | | | | | | | | | | | | x | | | | | | | |
| PLT-02271 | Campbell000000506 | Campbell000000540 | Expert advice sought | 07/01/2009 | P-01887 | x | | | | | | | | | | | | | | | | | x | | | | | | |
| PLT-02272 | DEPUY064623593 | DEPUY064623598 | RE: visit 21-24 Aug - Mary Stewart DePuy- | 10/08/2012 | P-01889 | | | | | x | x | x | x | x | x | | | | | | | | x | | | | | | |
| PLT-02273 | DEPUY000016709 | DEPUY000016720 | Discussion with Schmalz on ASR vs. Other Systems | 02/09/2010 | P-01890 | x | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02274 | DEPUY000009635 | DEPUY000009635 | ASR | 03/16/2010 | P-01891 | x | | | | | | | | | | | | | x | | | | | | | | | | |
| PLT-02275 | DEPUY000390578 | DEPUY000390579 | FW: Corrosion effects perhaps | 01/09/2009 | P-01892 | x | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02276 | DEPUY000493270 | DEPUY000493271 | FW: Would you call me | 10/30/2008 | P-01893 | x | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02277 | DEPUY000780464 | DEPUY000780466 | Re: contact patches | 10/15/2008 | P-01894 | x | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02278 | DEPUY000787129 | DEPUY000787131 | Corrosion effects perhaps; Effect of pelvic tilt on cup position; Functional pelvic orientation in standing and sitting positions; The rationale for pelvic tilt adjusted navigation | 12/02/2008 | P-01895 | x | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02279 | DEPUY001439787 | DEPUY001439796 | Strategic Committee Review | 03/19/2010 | P-01896 | x | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02280 | DEPUY001440086 | DEPUY-R-001440100 | FW: Strategic Committee Review | 04/04/2010 | P-01897 | x | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02281 | DEPUY003812806 | DEPUY003812810 | RE: Meeting for Draft North Tees Hartlepool NHS Foundation Trust and DePuy | 05/14/2010 | P-01898 | x | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02282 | DEPUY017321137 | DEPUY017321138 | RE: as things currently stand | 02/04/2008 | P-01899 | x | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02283 | DEPUY020730121 | DEPUY020730185 | BOA combined talk.ppt | 10/21/2008 | P-01900 | x | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02284 | DEPUY029653228 | DEPUY029653228 | DPPtly RPsParch Fellow Funding | 02/20/2009 | P-01901 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02285 | DEPUY043970918 | DEPUY043970920 | FW: DePuy - Request For Information | 02/02/2012 | P-01902 | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-02286 | DEPUY051368818 | DEPUY051368819 | Meeting with North Tees Hospitals & DePuy - London - April 20th 2012 | 04/20/2012 | P-01905 | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-02287 | DEPUY052061695 | DEPUY052061695 | Re: Meeting on April 20th 2012 - DePuy and North Tees | 05/10/2012 | P-01906 | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-02288 | DEPUY052076279 | DEPUY052076281 | RE: Meeting on April 20th 2012 - DePuy and North Tees | 05/14/2012 | P-01907 | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-02289 | DEPUY052076315 | DEPUY052076317 | RE: Conflict of Interest Declaration Statements - Meeting with North Tees & DePuy - London - April 20th 2012 | 04/19/2012 | P-01908 | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-02290 | DEPUY052076439 | DEPUY052076440 | RE: Meeting with DePuy / MHRA / BOA - April 20th @ MHRA Office London | 03/28/2012 | P-01910 | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-02291 | DEPUY052076508 | DEPUY052076513 | RE: BHS Meeting Manchester | 03/07/2012 | P-01911 | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-02292 | DEPUY052076564 | DEPUY052076564 | RE: Meeting with DePuy to review Pinnacle MoM and CoM Data | 02/27/2012 | P-01912 | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-02293 | DEPUY052076756 | DEPUY052076760 | RE: Taper Measurements Pinnacle Ultamet MoM | 07/04/2012 | P-01913 | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-02294 | DEPUY052076829 | DEPUY052076830 | Re: Taper Measurements Pinnacle Ultamet MoM | 05/22/2012 | P-01914 | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-02295 | DEPUY052090705 | DEPUY052090707 | DePuy - Request For Information | 03/16/2012 | P-01915 | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-02296 | DEPUY064298335 | DEPUY064298336 | Meeting with DePuy to Review Pinnacle MoM and CoM Data | 02/21/2012 | P-01917 | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-02297 | DEPUY064330297 | DEPUY064330298 | Confidential - Questions on Pinnacle MoM | 02/14/2012 | P-01918 | x | x | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-02298 | DEPUY064407343 | DEPUY064407344 | Meeting with DePuy to Review Pinnacle MoM and CoM Data | 02/22/2012 | P-01919 | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05) Post Implant Facts 401, 403 | Weiser (8/18/09) Post Implant Facts 401, 403 | Rodriguez (9/8/09) Post Implant Facts 401, 403 | Standerfer (10/29/09) Post Implant Facts 401, 403 | Davis (1/19/10) Post Implant Facts 401, 403 | Metzler (3/23/10) Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North's Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-02299 | DEPUY064407374 | DEPUY064407377 | Meeting with DePuy to Review Pinnacle MoM and CoM Data | 02/22/2012 | P-01920 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02300 | DEPUY064407407 | DEPUY064407407 | Meeting with DePuy to Review Pinnacle MoM and CoM Data | 02/22/2012 | P-01921 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02301 | DEPUY064410880 | DEPUY064410882 | Meeting with DePuy w/MHRA/BOA - April 20th @ MHRA Offices London | 03/15/2012 | P-01922 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02302 | DEPUY064415033 | DEPUY064415036 | Meeting next week - Declaration of Interest | 04/13/2012 | P-01924 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02303 | DEPUY064415606 | DEPUY064415609 | Meeting with DePuy to Review Pinnacle MoM and CoM Data | 04/18/2012 | P-01925 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02304 | DEPUY064419335 | DEPUY064419336 | Pinnacle problems | 05/08/2012 | P-01926 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02305 | DEPUY064423839 | DEPUY064423840 | chat today | 07/10/2012 | P-01929 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02306 | DEPUY064442425 | DEPUY064442427 | Meeting with DePuy to Review Pinnacle MoM and CoM Data | 02/22/2012 | P-01930 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02307 | DEPUY064443286 | DEPUY064443286 | Meeting with DePuy to Review Pinnacle MoM and CoM Data | 03/07/2012 | P-01931 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02308 | DEPUY066221616 | DEPUY066221641 | Confidential Letter to Mr Nargol & Langton | 12/16/2011 | P-01932 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02309 | DEPUY070080750 | DEPUY070080750 | Pinnacle Hip Response | 08/24/2011 | P-01934 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02310 | DEPUY072437322 | DEPUY072437323 | Nargol/Joyce/Langton abstracts | 01/10/2012 | P-01935 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02311 | DEPUY077550099 | DEPUY077550201 | Huddersfield taper wear report | 06/20/2013 | P-01936 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02312 | DEPUY079994134 | DEPUY079994136 | MHRA and Pinnacle and Depuy | 05/03/2013 | P-01937 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02313 | DEPUY-R-000016614 | DEPUY-R-000016619 | Modelling and requests by David Langton via Prof. David Deehan for implant specifications | 04/06/2010 | P-01938 | x | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02314 | DEPUY-R-002245521 | DEPUY-R-002245528 | Meeting for Draft North Tees Hartlepool NHS Foundation Trust and DePuy | 05/16/2010 | P-01939 | x | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02315 | GRIF000011403 | GRIF000011406 | Are Ion Levels a Useful Trigger for Surgical Intervention? | 00/00/0000 | P-01941 | x | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02316 | DEPUY064448935 | DEPUY064448937 | Taper Measurements Pinnacle Ultamet MoM | 05/22/2012 | P-01942 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02317 | DEPUY049069569 | DEPUY049069577 | Early failure of the 36mm MOM Pinnacle Total Hip Arthroplasty | 09/09/2011 | P-01943 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02318 | DEPUY000206917 | DEPUY000206923 | DePuy ASR System Summary of Secondary Clinical Data | 07/21/2010 | P-01944 | x | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02319 | DEPUY064623709 | DEPUY064623715 | visit 21 - 24 Aug - Mary Stewart DePuy. Trust Identification | 10/22/2012 | P-01945 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02320 | DEPUY072454950 | DEPUY072454951 | Pinnacle comms at BOA | 09/05/2011 | P-01946 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02321 | DEPUY064625021 | DEPUY064625026 | visit 21 - 24 Aug - Mary Stewart DePuy | 11/21/2012 | P-01947 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02322 | DEPUY064625037 | DEPUY064625043 | visit 21 - 24 Aug - Mary Stewart DePuy | 11/26/2012 | P-01948 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02323 | DEPUY000809154 | DEPUY000809157 | Advancing High Stability and Low Wear Your guide to component placement 2M 12/0B HCP H17 | 00/00/2008 | P-01949 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02324 | | | DePuy Orthopaedics, Inc. Statement on Discontinuation of Ultamet Metal-on-Metal and Complete Ceramic-on-Metal Hip Systems | 05/16/2013 | P-01880 | | | | X | | | | | | | | | | | | | | | | | | | | |
| PLT-02325 | | | Lies, Corruption and Delusion | 00/00/0000 | P-01865 | | | | | X | X | X | X | X | X | | | | | X | | | | X | X | | | | |
| PLT-02326 | DEPUY014595298 | DEPUY014595333 | Global Post-ASR Communication Plan. Leadership communication plan that energizes our stakeholders and grows the business. | 00/00/0000 | P-09251 | x | x | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-02327 | DEPUY033089243 | DEPUY033089246 | Strengths, Weaknesses, Opportunities, and Threats for DePuy, Zimmer, Stryker, and Biomet. | 00/00/0000 | P-09253 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02328 | DEPUY000106669 | DEPUY000106669 | FW: ASR WEBSITE. | 12/02/2005 | P-09254 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02329 | | | Pinnacle Acetabular Cup System. Surgical Technique. Ceramax. Ultamet. Marathon. Freedom to Choose Without Compromise. Cat No: 9068-80-050 Version 1. | 00/00/2007 | P-09255 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02330 | DEPUY025242973 | DEPUY025242974 | Subject line is blank. "I am in recent receipt of the latest iteration of my consulting contract..." | 05/25/2007 | P-09256 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02331 | DEPUY014227108 | DEPUY014227111 | kirk kindsfater. | 06/20/2007 | P-09257 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02332 | DEPUY022839202 | DEPUY022839542 | Section 510(k) premarket notification of intent for Pinnacle Acetabular System K033273 | 05/06/2004 | P-09258 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02333 | DEPUY008284182 | DEPUY008284320 | Section 510(k) premarket notification of intent for Pinnacle Metal-on-Metal Acetabular Cup Liners | 03/06/2009 | P-09261 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02334 | DEPUY000387195 | DEPUY000387196 | Global monoblock MoM education | 02/09/2009 | P-09262 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02335 | | | Pinnacle Surgical Technique Ceramax, Ultamet, Marathon. 9068-80-050 | 02/01/2007 | P-09263 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02336 | DEPUY046336624 | DEPUY046336634 | Phase I: High Stability, Low Wear Cup Positioning Education Strategy | 00/00/2008 | P-09264 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02337 | DEPUY003326381 | DEPUY003326385 | Direct Surgeon Mailer - Importance of Correct Component Positioning | 04/07/2009 | P-09265 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02338 | AAIN000033306 | AAIN000033309 | Hotel and Ground Transportation Reminder - April 23rd Advanced Anterior Approach Learning Center | 03/16/2010 | P-09266 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02339 | DEPUY003732806 | DEPUY003732821 | Mobile Lab August 23rd & 24th update - Raleigh/Durham | 08/25/2010 | P-09267 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02340 | DEPUY-R-000544466 | DEPUY000544453 | Mobile Lab August 26th update - Charleston, SC | 08/27/2010 | P-09268 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02341 | DEPUY012462407 | DEPUY012462411 | Electronic SRC Vote | 09/21/2010 | P-09269 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02342 | DEPUY000190267 | DEPUY000190268 | DeltaMotion & Adept Launch in India | 04/16/2010 | P-09270 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02343 | DEPUY-R-001654800 | DEPUY-R-001654801 | Position Statement CAS | 11/18/2008 | P-09271 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02344 | DEPUY001914403 | DEPUY001914438 | Pinnacle Surgical Technique 9068-80-050 version 2 | 00/00/2009 | P-09272 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02345 | DEPUY003896863 | DEPUY003896863 | the last of it | 02/18/2009 | P-09273 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02346 | DEPUY010199359 | DEPUY010199359 | Pinnacle Surgical Technique 9068-80-050 version 3 | 00/00/2010 | P-09274 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02347 | DEPUY012915832 | DEPUY012915851 | Pinnacle Surgical Technique Ceramax, Ultamet, Marathon. 9068-80-050 version 1 | 00/00/2009 | P-09275 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02348 | DEPUY064445430 | DEPUY064445465 | Pinnacle Surgical Technique 9068-80-050 version 4 | 00/00/2011 | P-09276 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02349 | DEPUY069893251 | DEPUY069893282 | Pinnacle Spirofit Surgical Technique 9068-84-050 version 5 | 00/00/2012 | P-09277 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02350 | DEPUY064414199 | DEPUY064414201 | URGENT request Pinnacle IFU | 04/11/2012 | P-09278 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02351 | DEPUY000336781 | DEPUY000336782 | Re aaos CoM abstract | 10/29/2009 | P-09279 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02352 | DEPUY006096531 | DEPUY006096532 | CoM ion white paper | 11/11/2009 | P-09280 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02353 | DEPUY006382321 | DEPUY006382322 | re a Few Issues | 06/29/2005 | P-09281 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02354 | DEPUY006662827 | DEPUY006662827 | Pinnacle/TrueGlide language | 01/28/2009 | P-09282 | | | x | | | | | | | | | | | | | | | | | | | | | |
| PLT-02355 | DEPUY016365577 | DEPUY016365577 | metal-metal dinner discussion | 03/04/2002 | P-09283 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02356 | DEPUY064445291 | DEPUY064445291 | Safe zone for curial pinnacle mom | 04/11/2012 | P-09284 | | | | | | | | | | | | | | | | | | | | | X | | | |
| PLT-02357 | DEPUY078038738 | DEPUY078038739 | Tony Nargol ASR | 01/12/2009 | P-09285 | x | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02358 | DEPUY078858434 | DEPUY078858434 | FDA 522 #10017 PIN MoM_Kindsfater | 08/19/2013 | P-09286 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02359 | KIND000001558 | KIND000001599 | ULTAMET METAL-on-METAL HIPS Design Rationale & Competitive Review | 00/00/0000 | P-09287 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02360 | KIND000002281 | KIND000002300 | Benefits and Risks of Metal Metal Bearing | 00/00/0000 | P-09288 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02361 | KIND000002378 | KIND000002457 | Ultamet Metal-on-metal Articulation | 00/00/0000 | P-09289 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultumet 401, 403, 407 | Andrews (2/8/05) implant dated - Post Facts 401, 403 | Weiser (8/18/09) implant dated - Post Facts 401, 403 | Rodriguez (9/8/09) implant dated - Post Facts 401, 403 | Standerfer (10/29/09) implant dated - Post Facts 401, 403 | Davis (1/19/10) implant dated - Post Facts 401, 403 | Metzler (3/23/10) implant dated - Post Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/Nott hicks Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable in redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-02362 | KIN000002458 | KIN000002536 | James C. Kudrna | 00/00/0000 | P-09290 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02363 | DEPUY066188220 | DEPUY066188211 | MoM complaints received from Mr. Nargol et al. - Summary | 00/00/0000 | P-09291 | | | | | x | x | x | x | x | x | | | | | | | | | | x | | | | |
| PLT-02364 | DEPUY000613012 | DEPUY000613032 | Nargol Introduce Complaints | 00/00/0000 | P-09292 | x | | | | x | x | x | x | x | x | | | | | | | | | | x | | | | |
| PLT-02365 | DEPUY-R-005982413 | DEPUY-R-005982418 | WW Product Development Montly Report | 12/01/2008 | P-09293 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02366 | DEPUY058378049 | DEPUY058378051 | Dr. Mulvey | 10/07/2005 | P-09295 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02367 | DEPUY015947766 | DEPUY015947766 | Dr. Kirk Kindsfater | 01/21/2007 | P-09296 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02368 | DEPUY105947767 | DEPUY105947790 | $70,000 for Oregon visit | 05/10/2006 | P-09297 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02369 | DEPUY015947807 | DEPUY015947791 | $66,000 For Oregon visit | 07/25/2006 | P-09298 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02370 | DEPUY002501538 | DEPUY002501543 | Mid-term Survival Results of a Cementless Acetabular Cup System | 09/22/2008 | P-09299 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02371 | DEPUY002501544 | DEPUY002501549 | Mid-term Survival Results of a Cementless Acetabular Cup System | 09/22/2008 | P-09300 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02372 | DEPUY002501550 | DEPUY002501550 | Survival Plot for Pinnacle Cup Survival | 09/23/2008 | P-09301 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02373 | DEPUY002501551 | DEPUY002501551 | Pinnacle Cup Survival | 00/00/0000 | P-09302 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02374 | DEPUY026796990 | DEPUY026796990 | Pinnacle Survival Manuscript | 10/08/2008 | P-09303 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02375 | DEPUY026790783 | DEPUY026790783 | Manuscript Preparation for Pinnacle IDE Study | 02/13/2009 | P-09304 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02376 | DEPUY026790784 | DEPUY026790803 | Pinn study Consulting Agreement | 02/23/2009 | P-09305 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02377 | DEPUY026790804 | DEPUY026790806 | Pinn study Consulting Agreement | 02/20/2009 | P-09306 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02378 | DEPUY026790807 | DEPUY026790807 | Pinn study Consulting Agreement | 02/20/2009 | P-09307 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02379 | DEPUY012771611 | DEPUY012771611 | Total Hip Arthroplasty with 36mm Heads: Five year Outcomes | 00/00/0000 | P-09308 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02380 | DEPUY012771606 | DEPUY012771610 | Pinnacle MOM | 02/18/2009 | P-09309 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02381 | DEPUY015042534 | DEPUY015042536 | Pinnacle Study, 36mm MOM Only for Dr. Kindsfater mean harris Hip Scroes by Interval | 00/00/2009 | P-09310 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02382 | DEPUY015042537 | DEPUY015042554 | Pinnacle Study, 36mm MOM Only for Dr. Kindsfater Mean Extension by Interval | 00/00/2009 | P-09311 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02383 | DEPUY015042555 | DEPUY015042560 | Pinnacle Study, 36mm MOM Only for Dr. Kindsfater mean Womac Scores by Interval | 00/00/2009 | P-09312 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02384 | DEPUY015042511 | DEPUY015042514 | Pinnacle MOM | 02/17/2009 | P-09313 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02385 | DEPUY015042565 | DEPUY015042567 | Pinnacle Study, MOM Only, for Dr. Kindsfater Mean Harris Hip Scores by Interval | 00/00/2009 | P-09314 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02386 | DEPUY015042573 | DEPUY015042574 | Pinnacle Study, MOM Only, for Dr. Kindsfater Mean Womac Scores by interval | 00/00/2009 | P-09315 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02387 | DEPUY015042574 | DEPUY015042577 | Pinnacle MOM | 02/16/2009 | P-09317 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02388 | DEPUY015042642 | DEPUY015042659 | Pinnacle Study, MOM Only, for Dr. Kindsfater Gender distribution | 00/00/2009 | P-09318 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02389 | DEPUY015042641 | DEPUY015042641 | Pinn 5 year data | 02/12/2009 | P-09319 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02390 | DEPUY015079239 | DEPUY015079242 | Kindsfater MOM | 02/13/2009 | P-09320 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02391 | DEPUY026790823 | DEPUY026790829 | Pinnacle MOM | 03/03/2009 | P-09322 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02392 | DEPUY039209148 | DEPUY039209148 | CR150 CIP | 04/19/2010 | P-09323 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02393 | DEPUY015042533 | DEPUY015042533 | Pinnacle Study, 36mm MOM only, for Dr. Kindsfater Gender Distribution | 00/00/2009 | P-09324 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02394 | DEPUY002154226 | DEPUY002154226 | ASR revision case | 06/04/2009 | P-09325 | x | | | | | | | | | | | | | | | x | | | | | | | | |
| PLT-02395 | DEPUY036768728 | DEPUY036768730 | 15th Fourteener | 01/26/2010 | P-09326 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02396 | DEPUY010193044 | DEPUY010193044 | Storyboard - 2. Socrates debate | 00/00/2010 | P-09327 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02397 | DEPUY010193045 | DEPUY010193048 | Storyboard - 1. Socrates debate | 00/00/2010 | P-09328 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02398 | DEPUY010591295 | DEPUY010591296 | Hip Symposium - Updated Agenda and Briefing Notes | 05/17/2010 | P-09331 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02399 | DEPUY014911895 | DEPUY014911906 | Rome Trip Confirmation - Kirk Kindsfater | 03/03/2010 | P-09332 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02400 | DEPUY022600349 | DEPUY022600349 | Rome Trip Confirmation - Kirk Kindsfater | 05/14/2010 | P-09333 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02401 | DEPUY022600350 | DEPUY022600350 | Rome Trip Confirmation - Kirk Kindsfater | 11/19/2011 | P-09334 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02402 | DEPUY022600353 | DEPUY022600353 | Rome Trip Agenda - Kirk Kindsfater | 00/00/0000 | P-09335 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02403 | DEPUY030841609 | DEPUY030841609 | Kindsfater | 04/08/2010 | P-09337 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02404 | DEPUY030841610 | DEPUY030841611 | Rome Agenda | 00/00/0000 | P-09338 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02405 | DEPUY002215298 | DEPUY002215290 | Analysis of post brochure (Mar 1, 2009) ASR loosening and Pinn MoM dislocation events | 06/22/2010 | P-09339 | x | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02406 | DEPUY002215291 | DEPUY002215678 | ASR revision spreadsheet | 00/00/0000 | P-09340 | x | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02407 | DEPUY024170089 | DEPUY024170089 | US ASR Revisions Analysis | 06/15/2010 | P-09341 | x | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02408 | DEPUY024170090 | DEPUY024170399 | US ASR Revisions spreadsheet | 00/00/0000 | P-09342 | x | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02409 | DEPUY033953169 | DEPUY033953187 | Kirk Kindsfater Consulting Agreement | 07/16/2010 | P-09343 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02410 | DEPUY064673624 | DEPUY064673624 | Kirk Kindsfater Consulting Agreement | 12/11/2009 | P-09344 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02411 | DEPUY064694907 | DEPUY064694907 | Kirk Kindsfater Consulting Agreement | 12/8/2008 | P-09345 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02412 | DEPUY064712200 | DEPUY064712307 | Amendment to 2009 Product Devlopment Agreement | 00/00/2009 | P-09346 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02413 | DEPUY064713154 | DEPUY064713174 | Kirk Kindsfater Consulting Agreement | 00/00/2012 | P-09347 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02414 | DEPUY009928345 | DEPUY009928376 | Kirk Kindsfater Consulting Invoice | 00/00/2009 | P-09348 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02415 | DEPUY037531135 | DEPUY037531188 | Kirk Kindsfater Consulting Invoice | 00/00/2007 | P-09349 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02416 | DEPUY037546917 | DEPUY037546943 | Kirk Kindsfater Consulting Invoice | 00/00/2004 | P-09350 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02417 | DEPUY050501907 | DEPUY050501947 | Kirk Kindsfater Consulting Invoice | 11/19/2004 | P-09351 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02418 | DEPUY050514012 | DEPUY050514012 | Kirk Kindsfater Consulting Invoice | 00/00/2008 | P-09352 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02419 | DEPUY050520902 | DEPUY050520960 | Kirk Kindsfater Consulting Invoice | 00/00/2010 | P-09353 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02420 | DEPUY052406027 | DEPUY052406037 | Kirk Kindsfater Consulting Invoice | 00/00/2010 | P-09354 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02421 | DEPUY056219079 | DEPUY056219079 | Kirk Kindsfater Consulting Invoice | 00/00/2010 | P-09355 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02422 | DEPUY056219080 | DEPUY056219315 | Kirk Kindsfater Consulting Invoice | 00/00/2010 | P-09356 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02423 | DEPUY070170994 | DEPUY070171038 | Payment for lead author of manuscript | 07/12/2010 | P-09357 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02424 | DEPUY070171609 | DEPUY070171687 | Payment for review of manuscript | 07/12/2010 | P-09358 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02425 | DEPUY052570846 | DEPUY052570862 | Stemless Revision White Paper | 08/14/2010 | P-09359 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02426 | DEPUY026799126 | DEPUY026799127 | Manuscript draft | 08/03/2010 | P-09360 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02427 | DEPUY026799212 | DEPUY026799213 | Manuscript draft | 08/11/2010 | P-09361 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02428 | DEPUY026805221 | DEPUY026805222 | Manuscript draft | 08/11/2010 | P-09362 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02429 | DEPUY026805350 | DEPUY026805350 | Dr. Kindsfater 5 yr Mom | 08/27/2010 | P-09363 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02430 | DEPUY026805632 | DEPUY026805633 | MS(Pinnacle) | 09/13/2010 | P-09364 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02431 | DEPUY006831990 | DEPUY006831993 | Draft of AAOS Soft Tissue Reaction paper | 11/30/2010 | P-09365 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02432 | DEPUY006832004 | DEPUY006832004 | Large Diameter Modular Metal-on-Metal Total Arthroplasty Assessment of Soft Tissue Adverse Events | 00/00/0000 | P-09366 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02433 | DEPUY015053099 | DEPUY015053107 | Large Diameter Modular Metal-on-Metal Total Arthroplasty Assessment of Soft Tissue Adverse Events | 00/00/0000 | P-09367 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401,403 | ASR 407,408 | Advertising 401,403 | Discont. of Ultamet 401,403,407 | Andrews (1/8/05) | Weiser (8/18/09) | Rodriguez (9/8/09) | Standerfer (10/29/09) | Davis (1/19/10) | Metzler (3/23/10) | FCPA | Alleged mfg defect | DPA 401,403,404,408,410 | Systemic injuries 401,403 | Medical device reports/revisions re: people other than plaintiffs 401,403,802 | Media reports 401,403,802 | Ultima 401,403,802 | Japan 401,403,802 | Irving's letter and clinical results 401,403,802 | Nargol/Nott/Les Tees 401,403,802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-02434 | DEPUY048791080 | DEPUY048791083 | Draft of AADS Soft Tissue Reaction paper | 11/30/2010 | P-09369 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02435 | DEPUY035104543 | DEPUY035104545 | Request 1639: hip Symposium: 25 years of Hydroxyapatite in Total Hip arthroplasty | 01/06/2011 | P-09370 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02436 | DEPUY035104546 | DEPUY035104555 | Hip Symposium - 25 Years of HA in THA: Plan by session | 00/00/0000 | P-09371 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02437 | DEPUY029366057 | DEPUY029366057 | JDA manuscript, Pinnacle MOM | 04/27/2011 | P-09372 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02438 | DEPUY029366058 | DEPUY029366074 | Large Diameter Modular Metal-on-Metal Total Arthroplasty: Incidence of Adverse Reaction to metal Debris (ARMED) - Related Revisions | 04/00/2013 | P-09373 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02439 | DEPUY029366075 | DEPUY029366090 | Large Diameter Modular Metal-on-Metal Total Arthroplasty: Incidence of Adverse Reaction to metal Debris (ARMED) - Related Revisions | 04/00/2013 | P-09374 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02440 | DEPUY029366091 | DEPUY029366091 | Table 1: Description of Contributing Studies | 00/00/0000 | P-09375 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02441 | DEPUY029366092 | DEPUY029366092 | Table 2: Demographics and THA Components Received | 00/00/0000 | P-09376 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02442 | DEPUY029366093 | DEPUY029366093 | Table 3: Detail of All Revisions | 00/00/0000 | P-09377 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02443 | DEPUY05004340 | DEPUY05004340 | JDA manuscript, Pinnacle MOM | 05/12/2011 | P-09378 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02444 | DEPUY013275985 | DEPUY013275986 | Pinnacle Paper follow up | 07/05/2011 | P-09379 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02445 | DEPUY018920951 | DEPUY018920951 | Campaign of Facts | 06/29/2011 | P-09381 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02446 | DEPUY018920952 | DEPUY018920953 | Coral and Pinnacle - Leading the 2010 Joint Registries with the most Implantations in Their Category | 00/00/2010 | P-09382 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02447 | DEPUY018927707 | DEPUY018927710 | Follow up to AADS meeting - Clinical Fact Publication Program | 06/02/2011 | P-09383 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02448 | DEPUY018928838 | DEPUY018928841 | Pin paper with McDonald | 07/06/2011 | P-09384 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02449 | DEPUY053714933 | DEPUY053714935 | October OT/OTE Monograph | 08/13/2011 | P-09385 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02450 | DEPUY070756058 | DEPUY070756058 | White Papers | 10/27/2011 | P-09386 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02451 | DEPUY070756080 | DEPUY070756084 | Modular Acetabular Cup System Provides Versatility and Good Results | 00/00/2011 | P-09387 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02452 | DEPUY058365241 | DEPUY058365242 | DePuy MoM study | 11/09/2011 | P-09388 | x | x | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-02453 | DEPUY071038358 | DEPUY071038358 | 2013 Mar 15 ClinTrial registration Letter | 03/15/2013 | P-09389 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02454 | DEPUY071038359 | DEPUY071038360 | Clinical Study Registry Investigator Registration and Disclosure Form | 03/15/2013 | P-09390 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02455 | DEPUY046333740 | DEPUY046333743 | Pinnacle cup Outcomes Surgeon Listing | 05/09/2006 | P-09391 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02456 | DEPUY046333716 | DEPUY046333716 | PIN/Pinnacle Acetabular Cup Outcomes Hip, Protocol Visit Compliance | 05/12/2006 | P-09392 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02457 | DEPUY045607890 | DEPUY045607893 | DOTS and OC MoM revision Caes | 05/26/2011 | P-09394 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02458 | DEPUY050285244 | DEPUY050285245 | Follow up: Pinnacle Strategy Moving Forward Minutes | 06/27/2012 | P-09397 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02459 | DEPUY077315635 | DEPUY077315635 | PIN Outcomes Study 2013 AADS submitted abstract | 08/13/2013 | P-09399 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02460 | BARR000000671 | BARR000000674 | Long Term Pinnacle abstract | 05/31/2013 | P-09400 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02461 | DEPUY082097851 | DEPUY082097851 | ICJR abstracts accepted | 02/25/2014 | P-09401 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02462 | DEPUY045607836 | DEPUY045607843 | PIN version 2.4 | 10/00/2008 | P-09402 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02463 | DEPUY031827698 | DEPUY031827712 | International Complaints Database Export - WPC 6132-2011 | 05/27/2011 | P-09403 | | | | | X | X | X | X | X | X | | | | x | | | | | | | | | | |
| PLT-02464 | DEPUY041111553 | DEPUY041111553 | EtQ(FWE) DePuy complaints Database export - WPC 6132-2011 | 04/06/2012 | P-09404 | | | | | X | X | X | X | X | X | | | | x | | | | | | | | | | |
| PLT-02465 | DEPUY041344772 | DEPUY041344775 | EtQ(FWE) DePuy complaints Database Export - WPC 6132-2011 | 03/05/2012 | P-09405 | | | | | X | X | X | X | X | X | | | | x | | | | | | | | | | |
| PLT-02466 | DEPUY044669959 | DEPUY044669959 | DOTS screenshot 1 | 11/30/2007 | P-09406 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02467 | DEPUY045607924 | DEPUY045607924 | DOTS screenshot 2 | 11/30/2007 | P-09407 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02468 | DEPUY000933875 | DEPUY000933875 | PHYSICAL ITEM: Surgeon Training Video | 00/00/0000 | P-09408 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02469 | DEPUY000933937 | DEPUY000933937 | PHYSICAL ITEM: Surgeon Training Video | 00/00/0000 | P-09409 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02470 | DEPUY000933938 | DEPUY000933938 | PHYSICAL ITEM: Surgeon Training Video | 00/00/0000 | P-09410 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02471 | DEPUY000933945 | DEPUY000933945 | PHYSICAL ITEM: Surgeon Training Video | 00/00/0000 | P-09411 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02472 | DEPUY000933946 | DEPUY000933946 | PHYSICAL ITEM: Surgeon Training Video | 00/00/0000 | P-09412 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02473 | DEPUY045314704 | DEPUY045314704 | PHYSICAL ITEM: Surgeon Training Video | 00/00/0000 | P-09413 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02474 | DEPUY047425831 | DEPUY047425831 | PHYSICAL ITEM: Surgeon Training Video | 00/00/0000 | P-09414 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02475 | DEPUY048992409 | DEPUY048992409 | PHYSICAL ITEM: Surgeon Training Video | 00/00/0000 | P-09415 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02476 | DEPUY050533024 | DEPUY050533024 | PHYSICAL ITEM: Surgeon Training Video | 00/00/0000 | P-09416 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02477 | DEPUY050533161 | DEPUY050533161 | PHYSICAL ITEM: Surgeon Training Video | 04/18/2014 | P-09417 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02478 | DEPUY050536116 | DEPUY050536116 | PHYSICAL ITEM: Surgeon Training Video | 00/00/0000 | P-09418 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02479 | DEPUY083380102 | DEPUY083380104 | Practical considerations for volumetric wear analysis of explanted hip arthroplasties. Bone Joint Res 2014;3:60-8. | 00/00/2014 | P-08561 | | | | | | | | | | | | | | | | | | | | | | x | | Belongs with learned treatises |
| PLT-02480 | DEPUY057263581 | DEPUY057263581 | AADS 2011 Annual Meeting Final Program, San Diego | 00/00/2011 | P-08562 | | | x | | | | | | | | | | | | | | | | | | | | | |
| PLT-02481 | DEPUY017648664 | DEPUY017648664 | Tulloch Correspondence to Twomey | 10/02/2009 | P-08563 | x | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02482 | DEPUY010657418 | DEPUY010657427 | RE: Pinnacle Review, Our ref: 2011/002/002/291/005 | 04/11/2011 | P-08564 | | | | | X | X | X | X | X | X | | | | | | | | | | x | | | | |
| PLT-02483 | DEPUY000047511 | DEPUY000047511 | ASR Login | 01/05/2006 | P-08568 | x | | x | | | | | | | | | | | | | | | | | | | | | |
| PLT-02484 | DEPUY000184171 | DEPUY000184172 | Advancing Tribology - A Dinner Panel Discussion: Hold The Date Announcement | 09/10/2008 | P-08570 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02485 | DEPUY000184572 | DEPUY000184573 | Dr. John Fisher | 08/22/2007 | P-08571 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02486 | DEPUY000413090 | DEPUY000413090 | Fisher etc. | 12/11/2009 | P-08572 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02487 | DEPUY000465097 | DEPUY000465097 | metal on metal | 11/07/2007 | P-08573 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02488 | DEPUY000487647 | DEPUY000487649 | Advancing Tribology - A Dinner Panel Discussion: Hold The Date Announcement | 09/16/2008 | P-08574 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02489 | DEPUY000529706 | DEPUY000529706 | Surgeons for Mid Year Planning | 03/19/2010 | P-08575 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02490 | DEPUY000830168 | DEPUY000830168 | TPS (Mr Nolan) Norfolk and Norwich | 10/13/2004 | P-08577 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02491 | DEPUY006426757 | DEPUY006426759 | Satellite Broadcast Case Overview - Cases and Slides Required | 03/23/2007 | P-08578 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02492 | DEPUY008222990 | DEPUY008222991 | 2007 AADS Side Meetings | 00/00/2007 | P-08579 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02493 | DEPUY010577277 | DEPUY010577279 | SPRINT QUOTES: Current Orthopedics | 02/24/2006 | P-08581 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02494 | DEPUY011499317 | DEPUY011499330 | Artwork: call for publications - fluidfilm lubrication for CoC | 03/04/2009 | P-08582 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02495 | DEPUY011851519 | DEPUY011851548 | John Fisher CV | 08/01/2008 | P-08583 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02496 | DEPUY013020352 | DEPUY013020354 | BHS Abstract from Norwich | 11/28/2006 | P-08584 | | | | | | | | | | | | | | | | | | x | | | | | | |
| PLT-02497 | DEPUY013075814 | DEPUY013075814 | MHRA Visit to discuss Ultima TPS/MOM | 11/28/2006 | P-08585 | | | | | | | | | | | | | | | | | | x | | | | | | |
| PLT-02498 | DEPUY020705393 | DEPUY020705393 | ASR Layout | 11/29/2005 | P-08587 | x | | x | | | | | | | | | | | | | | | | | | | | | |
| PLT-02499 | DEPUY024119837 | DEPUY024119841 | Vigilance reports | 03/29/2005 | P-08588 | | | | | | | | | | | | | | x | | | | | | | | | | |
| PLT-02500 | DEPUY024703984 | DEPUY024703985 | Nov, 7 Dinner Meeting | 10/15/2007 | P-08589 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02501 | DEPUY025186030 | DEPUY025186020 | IAN Learmonth arc | 12/17/2004 | P-08590 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05) | Weiser (8/18/09) | Rodriguez (9/8/09) | Standerfer (10/29/09) | Davis (1/19/10) | Metzler (3/23/10) | FCPA | Alleged manufacturing defect | DPA 401,403,404,408,410 | Systemic injuries 401,403 | Medical device reports/revisions on people other than plaintiffs 401,403,802 | Media reports 401,403,802 | Ultima 401,403,802 | Japan 401,403,802 | Irving's letter and clinical results 401,403,802 | Nargol/Nottes Tees 401,403,802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-02502 | DEPUY030935392 | DEPUY030935392 | MOM - Norwich | 11/29/2004 | P-08591 | | | | | | | | | | | | | | | | | x | | | | | | | |
| PLT-02503 | DEPUY031050610 | DEPUY031050605 | Depuy Panel Pack CoMplete Acetabular Hip System Orthopaedic and Rehabilitation Devies Panel | 08/18/2009 | P-08592 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02504 | DEPUY031140282 | DEPUY031140281 | DePuy Articular Surface Replacement (ASR) IDE Monthly Report | 03/27/2006 | P-08593 | x | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02505 | DEPUY032228816 | DEPUY032228863 | Proposed IFU CoMplete Acetabular Hip System and Pinnacle Ultamet IIFU-78004780 | 00/00/0000 | P-08594 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02506 | DEPUY032306141 | DEPUY032306142 | Investigator's meeting at CCJR in Orlando | 11/15/2004 | P-08595 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02507 | DEPUY033060369 | DEPUY033060370 | AW: Global DePuy CoM CCJR Meeting | 09/25/2005 | P-08596 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02508 | DEPUY033163142 | DEPUY033163148 | MOM - Norwich | 11/23/2004 | P-08597 | | | | | | | | | | | | | | | | | x | | | | | | | |
| PLT-02509 | DEPUY033175641 | DEPUY033175642 | Wear/corrosion scores for implants | 11/21/2006 | P-08598 | | | | | | | | | | | | | | | | | x | | | | | | | |
| PLT-02510 | DEPUY035013860 | DEPUY035013862 | Summary of papers | 09/14/1999 | P-08599 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02511 | DEPUY035323735 | DEPUY035323736 | REPRINT QUTE: CUOR v. 19(4)pp. 280-287/ Tipper | 01/04/2006 | P-08600 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02512 | DEPUY037911927 | DEPUY037911927 | MOM - Norwich | 11/24/2004 | P-08601 | | | | | | | | | | | | | | | | | x | | | | | | | |
| PLT-02513 | DEPUY046853367 | DEPUY046853367 | CoM question | 08/15/2006 | P-08602 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02514 | DEPUY046859469 | DEPUY046859471 | CoM Ion Discussion | 11/17/2007 | P-08603 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02515 | DEPUY047341151 | DEPUY047341151 | Nov. 7th 1pm Corrosion Meeting | 11/12/2007 | P-08604 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02516 | DEPUY047351275 | DEPUY047351275 | CoM Ion Discussion | 11/13/2007 | P-08605 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02517 | DEPUY049350314 | DEPUY049350314 | CoM Ion Discussion | 11/16/2007 | P-08606 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02518 | DEPUY057353964 | DEPUY057353964 | Research Partnership | 02/10/1999 | P-08607 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02519 | DEPUY061493001 | DEPUY061493001 | London Implant Retrieval Centre 4th Newsletter | 07/01/2011 | P-08608 | | | | | x | x | x | x | x | x | | | | | | | | | | | x | | | |
| PLT-02520 | DEPUY074433502 | DEPUY074433630 | Clinical Evaluation Systematic Literature Review Pinnacle Metal-on-Metal Hip System Review | 12/00/2012 | P-08609 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02521 | DEPUY075188743 | DEPUY075188787 | Clinical Evaluation Systematic Literature Review DePuy Pinnacle Cup System | 08/15/2008 | P-08610 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02522 | DEPUY075195020 | DEPUY075195020 | Hip - Hip wear F449 Whole Blood Metal Ion Levels after Total Hip Replacement: A Comparison of Ceramic-on-Metal and Metal-on-Metal Bearings. | 06/05/2009 | P-08611 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02523 | DEPUY079902167 | DEPUY079902169 | SureHip Surface Engineered Bearings for Hip Prostheses Project Management Meeting (9) | 07/03/2000 | P-08612 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02524 | DEPUY079902219 | DEPUY079902219 | SureHip Surface Engineered Bearings for Hip Prostheses Project Management Meeting (10) | 10/02/2000 | P-08613 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02525 | ENGHUR000012065 | ENGHUR000012066 | Ceramic-on-Metal Data | 10/16/2007 | P-08614 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02526 | DEPUY008224082 | DEPUY008224082 | Orthopaedic Research Society Poster Review: "Lubrication Film Analysis of an aSpheric MoM Bearing Design" Ernsberger et al. | 00/00/0000 | P-08449 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02527 | DEPUY044840976 | DEPUY044840994 | RESEARCH DEPARTMENT REPORT. REPORT NO: 64/99. Direct Experimental evidence of lubrication in a metal-on-metal total hip replacement tested in a joint simulator. | 03/25/1999 | P-08450 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02528 | DEPUY044841158 | DEPUY044841158 | RESEARCH DEPARTMENT REPORT. REPORT NO: RDR 112/99. XPS of a 36mm CoCr femoral head. | 00/00/0000 | P-08451 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02529 | DEPUY042809322 | DEPUY042809336 | RESEARCH DEPARTMENT REPORT. REPORT NO: RDR 117/01. Simulator Test Report: Comparison of HS0101 Pinnacle (Ultimet) Metal-On-Metal 28mm, HS0102 Pinnacle (Ultimet) Metal-On-Metal 36mm and HS0103 Ultima Metal-On-Metal 28mm Diameter. | 08/22/2001 | P-08452 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02530 | DEPUY025215488 | DEPUY025215488 | RE: CoM vs MoM hip wear test summary | 05/24/2000 | P-09419 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02531 | DEPUY074528103 | DEPUY074528103 | RE: Help for RMR | 04/05/2013 | P-09425 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02532 | | | FIGURES FROM REGISTRY REPORTS AND DEPUY DFMEA 2013 AOANJRR Report | | P-09426 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02533 | | | Staff Meeting 7-23-07 CTMS & DOTS presentations | 07/21/2007 | P-09427 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02534 | DEPUY000425719 | DEPUY000425721 | Email RE: "I did watch your ASR video." | 05/05/2008 | P-09440 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02535 | DEPUY027302930 | DEPUY027302932 | RE: Possible Student Collaboration | 05/04/2011 | P-09441 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02536 | DEPUY027302924 | DEPUY027302926 | RE: ID Intern Summer Project Ideas | 05/31/2011 | P-09442 | | | | x | | | | | | | | | | | | | | | | | | | | X (1st pg) |
| PLT-02537 | DEPUY010167125 | DEPUY010167126 | RE: Alternative Alignment Guide | 11/24/2009 | P-09443 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02538 | SCHM000061609 | SCHM000061611 | RE: Thank You | 07/26/2011 | P-09444 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02539 | DEPUY012888404 | DEPUY012888423 | Cup Positioning - Version Review | 11/18/2008 | P-09446 | | | | | x | | | | | | | | | | | | | | | | | | | |
| PLT-02540 | DEPUY063987653 | DEPUY063987670 | Cup Placement Talk - Voice Mail Follow-Up | 09/09/2008 | P-09447 | | | | | x | | | | | | | | | | | | | | | | | | | |
| PLT-02541 | DEPUY-R-003480291 | DEPUY-R-003480292 | Re: Dec. Anderson Clinic | 08/26/2008 | P-09448 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02542 | DEPUY002092191 | DEPUY002092192 | FW: Polly Cary - Your DePuy Corporate Contact | 11/22/2008 | P-09450 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02543 | DEPUY010666421 | DEPUY010666421 | White paper | 11/03/2008 | P-09452 | | | | | x | | | | | | | | | | | | | | | | | | | |
| PLT-02544 | DEPUY000446234 | DEPUY000446236 | Vail/Schmalz discussion with Sampson | 03/13/2008 | P-09453 | | | | X | x | | | | | | | | | | | | | | | | | X | | |
| PLT-02545 | DEPUY001528198 | DEPUY001528199 | Additional Thoughts on modularity & attachment: ROM with acetabular cup in a vertical position.doc | 03/18/2008 | P-09454 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02546 | DEPUY002084151 | DEPUY002084159 | Cup Positioning PlanMR.doc & attachment: Cup Positioning PlanMR.doc | 01/29/2009 | P-09455 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02547 | DEPUY002270445 | DEPUY002270448 | cup positioning brochure & attachment: 1511_001.pdf (Correct Positioning Inclination) | 02/02/2009 | P-09457 | | | X | | x | | | | | | | | | | | | | | | | | | | |
| PLT-02548 | DEPUY010204718 | DEPUY010204788 | RE: Ultima MOM info & attachments: 0611-55-050 r0 Ultamet TM.pdf; 9068-80-050_v2_Pinnacle_ST_EN.pdf; Cup Positioning Brochure.pdf; Metal Bearings Clinical Data 4.pdf | 11/22/2010 | P-09458 | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-02549 | DEPUY012844950 | DEPUY012844966 | FW: cup positioning paper | 10/30/2008 | P-09459 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02550 | DEPUY027798760 | DEPUY027798761 | RE: India AI Webex 28th July | 07/28/2009 | P-09460 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02551 | DEPUY027798810 | DEPUY027798835 | Bearing all the answers for MoM. India Webex | 07/28/2009 | P-09461 | | | | X | x | | | | | | | | | | | | | x | | | | | | |
| PLT-02552 | DEPUY061994501 | DEPUY061994512 | Cup Positioning Literature & attachment: Mal positioning Moskel (Improving the Accuracy of Acetabular Component Orientation: Avoiding Malposition) | 06/20/2012 | P-09462 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02553 | DEPUY082155458 | DEPUY082155459 | Applied | 03/07/2014 | P-09463 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02554 | ORPA000000638 | ORPA000000638 | DePuy Bearings | 06/16/2009 | P-09464 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02555 | DEPUY000375849 | DEPUY000375866 | Acetabular Business Plan | 00/00/2009 | P-09467 | | | | X | | | | | | | | | | | | | | | | | | | | X (pg 14) |
| PLT-02556 | DEPUY000406556 | DEPUY000406557 | RE: NYT Articles | 03/06/2010 | P-09468 | | | | | | | | | | | | | | | | X | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 402 | Medical device reports / experts / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-02557 | DEPUY000487667 | DEPUY000487668 | Re: "Team needs to write a sales mail to put it into perspective." | 10/15/2008 | P-09469 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02558 | DEPUY000494608 | DEPUY000494610 | RE: MoM data file | 09/15/2008 | P-09470 | | | | | X | | | | | | | | | | | X | | | | | | | | |
| PLT-02559 | DEPUY000527960 | DEPUY000527962 | FW: Revised MOM hypersensitivity abstract | 04/09/2010 | P-09471 | X | | | | X | X | X | X | X | X | | | | | | X | | | | | | | | |
| PLT-02560 | DEPUY000381937 | DEPUY000381930 | FW: follow up on hypersensitivity data | 07/05/2006 | P-09473 | X | | | | X | | | | | | | | | | | X | | | | | | | | X |
| PLT-02561 | DEPUY000456569 | DEPUY000456569 | Hypersensitivity with Ultamet | 09/12/2007 | P-09474 | | | | | X | | | | | | | | | | | X | | | | | | | | |
| PLT-02562 | DEPUY000497680 | DEPUY000497678 | thoughts on layout before I send to docs... | 06/21/2006 | P-09476 | | | | | | | | | | | | | | | | X | | | | | | | | |
| PLT-02563 | DEPUY000511446 | DEPUY000511447 | FW: barr.voa. Delayed, Hypersensitivity.06-05-25.stat.ltr.mf.doc | 05/30/2006 | P-09477 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02564 | DEPUY006819408 | DEPUY006819408 | Understanding of metal hypersensitivity project | 06/18/2007 | P-09479 | X | | | | X | | | | | | | | | | | | | | | | | | X | |
| PLT-02565 | DEPUY007054894 | DEPUY007054899 | WWHBTSLT MEETING. ANNECY, FRANCE. September 22-23 2008. | 09/22/2008 | P-09480 | X | X | | | X | | | | | | | | | | | | | | | | X | | | |
| PLT-02566 | DEPUY010167876 | DEPUY010167916 | 2010 Acetabular Brand Plan. Leading the way in bearing technology. | 00/00/2010 | P-09481 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02567 | DEPUY015045455 | DEPUY015045455 | FW: next steps on hypersensitivity | 06/13/2006 | P-09482 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02568 | DEPUY018979464 | DEPUY018979467 | Setting The Record Straight on Metal Hypersensitivity! Sales Mail Article | 06/22/2006 | P-09483 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02569 | DEPUY018980645 | DEPUY018980647 | RE: MoM hypersensitivity | 06/14/2006 | P-09484 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02570 | DEPUY018980807 | DEPUY018980807 | RE: next steps on hypersensitivity | 06/14/2006 | P-09485 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02571 | DEPUY018980991 | DEPUY018980992 | RE: hypersensitivity data | 06/12/2006 | P-09486 | | | | | | | | | | | | | | | | X | | | | | | | | |
| PLT-02572 | DEPUY018981999 | DEPUY018981999 | RE: barr.voa.Delayed.Hypersensitivity.06-05-25.stat.ltr.mf.doc | 05/30/2006 | P-09487 | | | | | | | | | | | | | | | | X | | | | | | | | |
| PLT-02573 | DEPUY019011792 | DEPUY019011793 | RE: possible MoM hypersensitivity | 05/24/2007 | P-09488 | | | | | | | | | | | | | | | | X | | | | | | | | |
| PLT-02574 | DEPUY022444210 | DEPUY022444212 | FW: Hypersensitivity | 06/13/2006 | P-09489 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02575 | DEPUY024337574 | DEPUY024337575 | RE: Your thoughts please | 05/03/2007 | P-09490 | | | | | X | | | | | | | | | | | | X | | | | | | | |
| PLT-02576 | DEPUY025055461 | DEPUY025055472 | RE: hypersensitivity data | 06/12/2006 | P-09491 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02577 | DEPUY047356230 | DEPUY047356238 | Access DePuy discussion board: Forum: Metal Hypersensitivity. Forum description: know the truth about the hype around hypersensitivity. | 06/07/2006 | P-09492 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02578 | DEPUY050929939 | DEPUY050929945 | DePuy Orthopaedics. Discussion Board: Metal Hypersensitivity: Threaded View. | 06/27/2006 | P-09493 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02579 | DEPUY-R-000490487 | DEPUY-R-000490488 | Re: "I already heard about that one. Ultima is old. Easy to rationalize." | 10/15/2008 | P-09495 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02580 | ENGHUR000007716 | ENGHUR000007716 | RE: possible MoM hypersensitivity | 04/19/2007 | P-09496 | | | | | X | | | | | | | | | | | | X | | | | | | | |
| PLT-02581 | ENGHUR000012671 | ENGHUR000012671 | RE: MoM discussions at Hip Society and AAOS | 09/16/2008 | P-09497 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02582 | DEPUY000384949 | DEPUY000384962 | aSphere Brochure | 01/21/2009 | P-09500 | | | X | | X | | | | | | | | | | | | | | | | | | | |
| PLT-02583 | DEPUY000457396 | DEPUY000457399 | Pinnacle Brand Brief | 12/11/2007 | P-09501 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02584 | DEPUY000488033 | DEPUY000488033 | Reviews for Stacie and Michael | 08/04/2008 | P-09502 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02585 | DEPUY000492691 | DEPUY000492692 | Reviews for Stacie and Michael | 08/05/2008 | P-09503 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02586 | DEPUY000713126 | DEPUY000713136 | re-routing the Pinnacle Survivorship White Paper | 07/16/2006 | P-09504 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02587 | DEPUY002906667 | DEPUY002906744 | Power To Choose Without Compromise | 00/00/0000 | P-09506 | | | | X | | | | | | | | | | | | | | | | | | | X | |
| PLT-02588 | DEPUY007139791 | DEPUY007139821 | Launch Packets for Ultamet XL and AltrX | 12/22/2006 | P-09508 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02589 | DEPUY009954590 | DEPUY009954590 | OSMA/FDA Telecon for Metal/Metal Hip Reclassification Petition | 08/30/2006 | P-09511 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02590 | DEPUY018141362 | DEPUY018141375 | Weekly Mail 2/22/02 | 02/25/2002 | P-09515 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02591 | DEPUY019012730 | DEPUY019012737 | RFP for relaunch | 06/13/2007 | P-09516 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02592 | DEPUY019029968 | DEPUY019029968 | TrueGlide | 09/18/2007 | P-09517 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02593 | DEPUY020569225 | DEPUY020569227 | AAOS Programs ads | 11/18/2009 | P-09518 | | | X | | X | X | X | X | | | | | | | | | | | | | | | | |
| PLT-02594 | DEPUY020912380 | DEPUY020912452 | New PINNACLE AID,INC REV 1 on DePuyEdge | 07/28/2011 | P-09519 | | | X | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-02595 | DEPUY024779665 | DEPUY024779666 | CoMplete Claims Review | 09/13/2010 | P-09521 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02596 | DEPUY026790558 | DEPUY026790560 | Undeliverable: FW: Pinnacle Poster LR | 12/14/2006 | P-09523 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02597 | DEPUY028119821 | DEPUY028119826 | access DePuy Approval | 12/19/2006 | P-09524 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02598 | DEPUY043278385 | DEPUY043278385 | 12/15/08 Hip Staff Meeting | 12/16/2008 | P-09526 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02599 | DEPUY055303388 | DEPUY055303388 | The SAS System | 00/00/0000 | P-09529 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02600 | DEPUY-R-000459320 | DEPUY-R-000459321 | Linking Coach K | 11/13/2007 | P-09531 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02601 | DEPUY-R-006617373 | DEPUY-R-006617373 | DePuy Press Releases | 03/10/2008 | P-09532 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02602 | DJDM000010338 | DJDM000010341 | Dom Dinardo, Pinnacle issue | 05/05/2011 | P-09533 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02603 | TOAS000001599 | TOAS000001833 | Advancing High Stability and Low Wear Compendium Users Guide | 00/00/0000 | P-09534 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02604 | DEPUY056961736 | DEPUY056961766 | Confidential Hip Annual Review CRC Minutes | 06/11/2007 | P-09543 | | | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-02605 | DEPUY048699810 | DEPUY048699813 | RE: Ion Comparisons | 08/13/2008 | P-09544 | X | X | X | | X | | | | | | | | | | | | | | | | | | | |
| PLT-02606 | DEPUY002091647 | DEPUY002091667 | MoM Compendium-Readers Digest Version | 03/03/2009 | P-09546 | X | | | | | | | | | | | | | | | | | | | | | | | X (ASR page) |
| PLT-02607 | DEPUY008511352 | DEPUY008511366 | RE: 2010 Product Rationalisation Update | 11/13/2009 | P-09547 | X | X | X | | X | | | | | | | | | | | | | | | | | | | |
| PLT-02608 | DEPUY016522511 | DEPUY016522537 | Preliminary Results of the Wright Medical A-Class MoM Bearing Serum Ion Study | 09/13/2010 | P-09548 | | | | | X | X | X | X | X | | | | | | | | | | | | | | | |
| PLT-02609 | DEPUY027060642 | DEPUY027060659 | RE: 8 Year Multi Centre Study - Pinnacle | 05/25/2011 | P-09549 | | | | | | | | | | | | | | | | | | | | | | | | Attorney-client privileged - includes emails from DePuy's attorneys at Skadden |
| PLT-02610 | DEPUY009657454 | DEPUY009657484 | Pinnacle Selling Aids | 05/23/2011 | P-09550 | | | X | | X | X | X | X | X | | | | | | | | | | | | | | | |
| PLT-02611 | DEPUY020592834 | DEPUY020592836 | RE: Reference Needed--Value Prop Brochure | 07/14/2011 | P-09551 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02612 | DEPUY051383528 | DEPUY051383528 | RE: Pinnacle White Papers - Status Update | 05/16/2012 | P-09552 | | | X | | X | X | X | X | X | | | | | | | | | | | | | | | |
| PLT-02613 | DEPUY000544389 | DEPUY000544391 | Pinnacle Power Play App | 00/00/0000 | P-09553 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02614 | DEPUY061328614 | DEPUY061328615 | FW: ATTENTION - LICENSE EXPIRATION FOR DEPUY MOBILE APPS | 12/07/2012 | P-09554 | | | | | X | X | X | X | X | | | | | | | | | | | | | | | |
| PLT-02615 | DEPUY011047220 | DEPUY011047220 | Get Your DePuy Hip iPad Apps Today! | 02/25/2011 | P-09555 | | | x | | X | X | X | X | X | | | | | | | | | | | | | | | |
| PLT-02616 | DEPUY069074734 | DEPUY069074734 | FW: Your help please... | 12/2/2011 | P-09556 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02617 | DEPUY055191350 | DEPUY055191900 | RE: DePuy Pinnacle Study - Subject Listing | 12/13/2011 | P-09557 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02618 | DEPUY002501920 | DEPUY002501920 | FDA's Denial Of The OSMA Metal/Metal Total Hip Reclassification Petition | 9/10/2002 | P-09559 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02619 | DEPUY016583889 | DEPUY016583918 | Ceramic-on-Metal: A new bearing for total hip replacement | 12/08/2007 | P-09560 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02620 | ENGHUR000012839 | ENGHUR000012838 | RE: MoM discussions at Hip Society and AAOS | 09/15/2008 | P-09561 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02621 | DEPUY000481868 | DEPUY000481869 | RE: Can you follow up | 08/27/2008 | P-09563 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401,403 | ASR 407,408 | Advertising 401,403 | Discontinuation of Ultamet 401,403,407 | Andrews (2/8/05) Post Implant Facts 401,403 | Weiser (8/18/09) Post Implant Facts 401,403 | Rodriguez (9/8/09) Post Implant Facts 401,403 | Standerfer (10/29/09) Post Implant Facts 401,403 | Davis (1/19/10) Post Implant Facts 401,403 | Metzler (3/23/10) Post Implant Facts 401,403 | FCPA | Alleged manufacturing defect | DPA 401,403,404,408,410 | Systemic injuries 401,403 | Medical device reports/experts/revisions on people other than plaintiffs 401,403,802 | Media reports 401,403,802 | Ultima 401,403,802 | Japan 401,403 | Irving's letter and clinical results 401,403,802 | Nargol/Nottinghees 401,403,802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable w/ redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-02622 | DEPUY000492253 | DEPUY000452261 | for metal campaign | 09/04/2008 | P-09564 | | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-02623 | DEPUY000485159 | DEPUY000485183 | RE: Review before I send it for sales Mail | 08/11/2008 | P-09565 | | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-02624 | DEPUY033624369 | DEPUY033624383 | please send to field | 01/01/2009 | P-09566 | | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-02625 | DEPUY006273567 | | Charnley Chronicle National Sales Meeting 2009 | 00/00/2009 | P-09567 | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02626 | DEPUY020598471 | DEPUY020598471 | Guide Layout Quote | 08/26/2010 | P-09568 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-02627 | DEPUY014187013 | DEPUY014187017 | Pinnacle Letter for Surgeons | 05/30/2011 | P-09569 | X | X | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-02628 | DEPUY058499898 | DEPUY058499911 | Five-year Metal Ion Levels After Metal-on-Metal Total Hip Arthroplasty (THA): A Prospective Randomized...(full article.) | 00/00/0000 | P-09572 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-02629 | DEPUY058499861 | DEPUY058499911 | FW: FDA Panel meeting on MoM THA - Engh results | 04/12/2012 | P-09573 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02630 | DEPUY066683968 | DEPUY066683992 | FW: Metal Ion Study - first draft of final manuscript | 08/23/2012 | P-09574 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02631 | ENGH000038884 | ENGH000038917 | FW: 5 Year Metal ion paper | 09/10/2012 | P-09575 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02632 | DEPUY-R-009667037 | DEPUY-R-009667041 | RE: Support Required for Network Television Approvals | 07/18/2008 | P-09578 | | | | | | | | | | | | | | | | | | | | | | | | Attorney-client privileged |
| PLT-02633 | DEPUY009667094 | DEPUY009667134 | scans | 07/25/2008 | P-09579 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02634 | DEPUY015882396 | DEPUY015882834 | Andrew Ekdahl Opening Slide | 00/00/0000 | P-09580 | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02635 | DEPUY039158217 | DEPUY039158243 | Fw: Your Award Submission CORR144 "A Comparison of Three Total Hip Arthroplasty Bearing | 02/07/2008 | P-09581 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02636 | DEPUY-R-000709047 | DEPUY-R-000709052 | Re: Meeting for Draft North Tees Hartlepool NHS Foundation Trust and DePuy | 05/17/2010 | P-09582 | X | | | | | | | | | | | | | | X | | | | | | X | | | |
| PLT-02637 | DEPUY001634565 | DEPUY001634566 | RE: Mod heads | 06/28/2010 | P-09583 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02638 | DEPUY000458795 | DEPUY000458796 | Re: Nov. 7th 1 pm Corrosion Meeting | 11/13/2007 | P-09584 | | | | | X | | | | | | | | | | | | | | | | X | | | |
| PLT-02639 | DEPUY-R-001636748 | DEPUY-R-001636748 | RE: Mod heads | 06/24/2010 | P-09585 | | | | | | | | | | | | | | | | | | | | | X | | | |
| PLT-02640 | DEPUY012772703 | DEPUY012772703 | Pinnacle Subjects with Revisions 5/4/06 | 05/04/2006 | P-09591 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02641 | DEPUY-R-001639650 | DEPUY-R-001639651 | RE: Mod heads | 06/24/2010 | P-09593 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02642 | DEPUY035740514 | DEPUY035740515 | RE: Mod heads | 06/25/2010 | P-09594 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02643 | DEPUY001100038 | DEPUY001100038 | RE: Query re HHE | 04/30/2010 | P-09595 | X | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02644 | DEPUY-R-001640849 | DEPUY-R-001640858 | RE: Mod heads & attachment: XL heads corrosion research proposal draft.doc | 07/05/2010 | P-09596 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02645 | DEPUY020556113 | DEPUY020556116 | Taper White Paper - Copy Review Link & attachments: RE: Pinnacle Paper - attached & Taper Lock White Paper.docx | 06/07/2011 | P-09597 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-02646 | DEPUY058342595 | DEPUY058342601 | Neck taper white paper & attachment: 9 13 11 Draft white paper Neck Taper.docx | 07/18/2012 | P-09598 | | | X | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-02647 | DEPUY053714731 | DEPUY053714736 | RE: DePuy Response - UK NJR 2011 and New York Times follow up article | 09/21/2011 | P-09599 | X | X | | | X | X | X | X | X | X | | | | | | | X | X | | | | | | |
| PLT-02648 | DEPUY066221772 | DEPUY066221781 | URGENT - Taper paper published ahead of Tony Nargol meeting & attachment: DEPUY TAPER FAILURES.PDF | 04/17/2012 | P-09600 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02649 | DEPUY050285390 | DEPUY050285447 | RE: Pinnacle MoM 6 mth review (date of review 7/10) & attachment: Engh 2012 AAOS MOM vs MOP 5 yrs slides for presentation 310.pdf; Engh AAOS 2012 Presentation 310.pdf; Engh AAOS 2012 Presentation 559.pdf; Engh P068 AAOA 2012 Poster Handout.pdf; Engh P068 | 07/02/2012 | P-09601 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02650 | DEPUY052083778 | DEPUY052083780 | RE: second email | 05/09/2012 | P-09603 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02651 | DEPUY066221877 | DEPUY066221880 | FW: Taper Measurements Pinnacle Ultamet MoM & attachment: Pinnacle survival is clearly affected by surgical unit.JPG | 06/28/2012 | P-09604 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02652 | DEPUY-R-001601076 | DEPUY001601080 | FW: ?????????????P/Pinnacle issue / the corrosion between head and taper and wide range of necrosed tissue] & attachments: 300903041 924000.jpg; 200903041924001.jpg; 200903041926002.jpg | 03/08/2009 | P-09605 | | | | | | | | | | | | | | | | | | X | | | | | | |
| PLT-02653 | DEPUY001041801 | DEPUY001041801 | Pinnacle MoM | 07/16/2010 | P-09606 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02654 | DEPUY016590840 | DEPUY016590840 | RE: S-Rom Stem - Ultamet Head - Pinnacle MOM Cup | 11/04/2010 | P-09607 | | | | | | | | | | | | | | | | | | X | | | | | | |
| PLT-02655 | DEPUY017895165 | DEPUY017895167 | RE: HHE for Ultamet in Japan - DVA-105392-HHE Rev A | 12/03/2010 | P-09609 | | | | | | | | | | | | | | | | | | X | | | | | | |
| PLT-02656 | DEPUY017835535 | DEPUY017835546 | FW: new IFU for 9/10 taper cobalt chrome stems & attachment: new code Rev 1.docx | 11/01/2011 | P-09610 | | | | | | | | | | | | | | | | | | X | | | | | | |
| PLT-02657 | DEPUY052095092 | DEPUY052095108 | FW: Molet Talk & attachment: ISRA 13 feb 2012 (3) JP EN.pptx | 02/20/2012 | P-09611 | | | | | | | | | | | | | | | | | | X | | | | | | |
| PLT-02658 | DEPUY036604007 | DEPUY036604009 | FW: Pinnacle MoM HHE | 01/05/2011 | P-09612 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02659 | DEPUY-R-006059327 | DEPUY-R-006059327 | Dr Irving Visit | 01/28/2011 | P-09613 | | | | | | | | | | | | | | | | | | | X | | | | | |
| PLT-02660 | DEPUY063910204 | DEPUY063910204 | RE: MOM | 11/22/2011 | P-09614 | | | | | | | | | | | | | | | | | | | X | | | | | |
| PLT-02661 | DEPUY025564245 | DEPUY025564285 | FW: CoM Complaints review & attachment: COM complaints.xdsx | 07/19/2011 | P-09615 | | | | | | | | | | | | | | X | | | | | | | | | | |
| PLT-02662 | DEPUY061129372 | DEPUY061129374 | FW: Info Needed for FDA 483 Response | 11/29/2011 | P-09616 | | | | | | | | | | | | | | X | | | | | | | | | | |
| PLT-02663 | DEPUY044267007 | DEPUY044267014 | EtQ(FWE) DePuy Complaints Database Export. Complaint Record Number: WPC 12877-2011 | 11/06/2011 | P-09617 | | | | | | | | | | | | | | X | | | | | | | | | | |
| PLT-02664 | DEPUY044267025 | DEPUY044267028 | EtQ(FWE) DePuy Complaints Database Export. Complaint Record Number: WPC 12878-2011 | 11/06/2011 | P-09618 | | | | | | | | | | | | | | X | | | | | | | | | | |
| PLT-02665 | DEPUY069689835 | DEPUY069689833 | BMJ Response: Final Letters for Employees, Customers and Salesforce & attachments: BMJ response employee note.doc; BMJ response salesforce memo.doc; BMJ response surgeon letter.doc; DePuy Letter to Editor in response to BMJ article April 2012.pdf | 04/19/2012 | P-09620 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-02666 | DEPUY062610200 | DEPUY062610212 | FW: SC Executive Review Draft v6 - DePuy.pptx & attachment: SC Executive Review Draft v6 - DePuy.pptx | 08/02/2012 | P-09623 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02667 | DEPUY069155288 | DEPUY069155289 | RE: SC Executive Review Draft v6 - DePuy.pptx | 08/02/2012 | P-09624 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-02668 | DEPUY010790851 | DEPUY010790876 | FW: Confirmation for National Sales Meeting & attachments: Final Agenda.doc; housing list as of Jan 9.xls; Room assignments.xls | 01/11/2008 | P-09625 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02669 | DEPUY052226301 | DEPUY052226352 | Multiple File bundle containing the Development Agreement with OrthoWay, Ltd. | 00/00/0000 | P-09626 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02670 | BENSOL000042134 | BENSOL000042173 | Pinnacle Acetabular Cup System. Surgical Technique. Ceramx. Ultamet. Marthon. Freedom to choose without compromise. Cat No: 9068-80-050 | 00/00/2003 | P-09627 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02671 | DEPUY050533030 | DEPUY050533030 | PHYSICAL ITEM: Surgeon Training Video | 00/00/0000 | P-09631 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| PLT-02672 | DEPUY088779789 | DEPUY088779802 | Royalty Agreement | 11/09/2007 | P-09636 | | | | | | | | | | | | | | | | | | | | | | | | |

| | | | Plaintiffs' Exhibit List 9/16/2016 | | | | | | | | | | | | | | | Defendants' Objections to Plaintiffs' Exhibit List | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ullumet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable in redaction | Other |
| PLT-02673 | DEPUY088754506 | DEPUY088754510 | Agreement dated 9 November 2007 and subsequent amendments between University of Leeds IP LTD and DePuy International Limited ("2007 Agreement") | 11/13/2013 | P-09637 | | | | X | | | | | | | | | | | | | | | | | | | | |
| PLT-02674 | DEPUY013020691 | DEPUY013020691 | Re: Collaborative Research Proposal. Tribology , Wear Debris and Biological Reactivity of Metal on Metal and Ceramic on Metal Hip Prosthesis | 08/24/1995 | P-09638 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02675 | DEPUY037356135 | DEPUY037356150 | International Application Published Under the Patent Cooperation Treaty. International Publication Number WO 01/17464 A1 | 03/15/2001 | P-09639 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02676 | DEPUY037356123 | DEPUY037356127 | Patent Application Publication | 02/10/2005 | P-09640 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02677 | DEPUY028174887 | DEPUY028174893 | Letters to Fisher RE: Interview on Ceramics, Nordic Hip Meeting, Irish Hip Meeting | 00/00/0000 | P-09641 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02678 | DEPUY057353965 | DEPUY057353972 | Research Partnership & attachment: DEPLESOI.DOC | 03/22/1999 | P-09642 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02679 | SCHM000035278 | SCHM000035295 | Roundtable Discussion: Polyethylene Wear in Total Joint Arthroplasty | 00/00/0000 | P-09645 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02680 | DEPUY066027876 | SCHM000027878 | RE: letter of support for HEFCE REf impact case study | 07/21/2012 | P-09646 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02681 | DEPUY066052650 | DEPUY066052652 | letters of support & attachments: 0565_001. pdf; 0566_001. pdf | 09/12/2012 | P-09647 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02682 | DEPUY063303218 | DEPUY063303233 | Alternate Bearing Surfaces & Patent application from Leeds University for non-spherical bearing surfaces | 06/27/1995 | P-09648 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02683 | DEPUY035629191 | DEPUY035629199 | EUROPEAN PATENT SPECIFICATION Acetabular Cup. Application Number: 95909061.4. International Application number: PCT/GB95/00403 | 05/12/2001 | P-09649 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02684 | DEPUY082449621 | DEPUY082449621 | Measurement of ion release from serum used in hip simulator testing | 02/11/2006 | P-09652 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02685 | DEPUY044724776 | DEPUY044724777 | Notes of Meeting with Dr. Graham Isaac | 03/25/2002 | P-09653 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02686 | DEPUY066039122 | DEPUY066039123 | RE: cases tudy for web site & attachment: Ceramic_on_metal_hipv3.docx | 08/10/2011 | P-09654 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02687 | DEPUY050533416 | DEPUY050533416 | Video re Pinnacle/ASR. "Painfree fluid motion." | 00/00/0000 | P-09655 | | | | | | | | | | | | | | | | | | | | | | | | Placeholder - Objections reserved |
| PLT-02688 | DEPUY027639123 | DEPUY027639133 | FW: How L31 can augment DePuy's legal defense | 04/25/2011 | P-09662 | X | X | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-02689 | DEPUY055758043 | DEPUY055758043 | Level 3 Inspection | 06/03/2010 | P-09663 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02690 | DEPUY056294840 | DEPUY056294855 | Professional Development Information | 10/04/2010 | P-09664 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02691 | DEPUY027308648 | DEPUY027308648 | L3I - Acetabular Shell Coating Thickness POC Report Delivery via FTP | 04/06/2011 | P-09665 | | | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-02692 | DEPUY056376320 | DEPUY056376323 | L3I CAI Proposal #10111 - Eclipse Hip Stems (30) Gription Coating | 04/13/2011 | P-09666 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02693 | DEPUY057595804 | DEPUY057595804 | Level 3 inspection on white light scanning results | 04/27/2011 | P-09668 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02694 | DEPUY087611458 | DEPUY087611458 | Work Request Number: WR110XXX Friction Measurement Baseline Testing utilizing an AMTI Hip Simulator | 08/23/2011 | P-09669 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02695 | DEPUY002149915 | DEPUY002149916 | heads up | 04/23/2009 | P-09676 | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02696 | DEPUY01987272 | DEPUY01987273 | Letter to Ian Newell Re: review of current and future activity in relation to our patients | 06/23/2010 | P-09677 | X | X | | | | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02697 | DEPUY010664604 | DEPUY 0654610 | Letter to Alan Foser Re: acknowledge receipt of today 5th November 2010 | 11/05/2010 | P-09678 | X | | | | | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02698 | DEPUY018967624 | DEPUY018967652 | Changing Demos ppt | 00/00/0000 | P-09682 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02699 | DEPUY018984093 | DEPUY018984152 | poly info & attachments: competitive review.doc; review for core team meeting.ppt | 04/26/2006 | P-09683 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02700 | DEPUY-R-000561225 | DEPUY-R-000561251 | WW Hip Plan | 00/00/0000 | P-09690 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02701 | DEPUY006026433 | DEPUY006026434 | RE: Key Selling Messages | 06/02/2006 | P-09700 | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02702 | DEPUY051842207 | DEPUY051842235 | Restoring the Joy of Motion PPT | 08/20/2007 | P-09701 | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02703 | DEPUY053186706 | DEPUY053186706 | 2000 U.S. Hip Market Share Powerpoint | 00/00/2000 | P-09710 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02704 | DEPUY006572745 | DEPUY006572750 | Key Business Intelligence - U.S. Market Review of Trends in the U.S. Reconstructive Joint Market | 00/00/2003 | P-09711 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02705 | DEPUY084213495 | DEPUY084213508 | DePuy Synthes Joint Reconstruction 2014 Hip Category Review - Mayo Clinic Visit | 02/27/2014 | P-09712 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02706 | DEPUY024317909 | DEPUY024317909 | The "Best Bag" in the Industry! Primary Sales Training | 11/04/2002 | P-09714 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02707 | DEPUY000451154 | DEPUY000451154 | RE: GP analysis.xls | 01/03/2008 | P-09715 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02708 | DEPUY007145696 | DEPUY007145712 | Project Titan World Wide Update | 11/02/1999 | P-09716 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02709 | DEPUY071450306 | DEPUY071450306 | Hip Team 12/18/99 nmw | 01/05/2000 | P-09717 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02710 | DEPUY032933916 | DEPUY032933950 | Irving Research Agreement | 01/23/2002 | P-09219 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02711 | DEPUY050351651; DEPUY050393427 | DEPUY050351552; DEPUY050393429 | Dr. Irving - MOM Experience | 04/14/2010 | P-09222 | X | | | | | | | | | | | | | | | | | | X | | | | | |
| PLT-02712 | DEPUY200551581 | DEPUY200551581 | MOM Experience | 04/15/2010 | P-09223 | X | | | | | | | | | | | | | | | | | | X | | | | | |
| PLT-02713 | DEPUY006183015 | DEPUY006183016 | Connecticut Post article | 03/16/2011 | P-09225 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02714 | DEPUY064238483 | DEPUY064238483 | Addendum | 05/21/2012 | P-09377 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02715 | DEPUY050667180 | DEPUY050667207 | Canine Model of the Effective Joint Space | | P-09737 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02716 | DEPUY006273564 | DEPUY006273565 | Polyethylene and Metal Glossary of Terms | | P-09738 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02717 | DEPUY024085526 | DEPUY024085526 | Canceled: changes to the DePuy ASR protocol | 11/11/2003 | P-09741 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02718 | DEPUY032309619 | DEPUY032309622 | DePuy Orthopaedics ASR Investigational Device Exemption Clinical Investigators and Clinical Research Study Coordinators Investigators Meeting | 09/28/2005 | P-09743 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02719 | SCHM000017882 | SCHM000017883 | ASR problems | 03/14/2010 | P-09745 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| PLT-02720 | SCHM000029573 | SCHM000029573 | Metal ions testing 'What is right and what number are too high? Attorneys are scaring patients | 11/21/2010 | P-09747 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| PLT-02721 | DEPUY-R-002509500 | DEPUY-R-002509601 | DePuy Outcomes Tracking System (DOTS) | 10/06/2009 | P-09749 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02722 | DEPUY006512105 | DEPUY006512105 | one additional feedback on Kudrna paper | 12/16/2005 | P-09756 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02723 | BENSOL000082116 | BENSOL000082121 | It's done a bit early | 01/12/2006 | P-09758 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| PLT-02724 | BENSOL000082123 | BENSOL000082123 | RE: It's done a bit early | 01/12/2006 | P-09759 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| PLT-02725 | BENSOL000082106 | BENSOL000082106 | Re: Don's phone # | 01/20/2006 | P-09760 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| PLT-02726 | DEPUY064710139 | DEPUY064710143 | RESEARCH AGREEMENT between UNIVERSITY OF LEEDS and DEPUY PRODUCTS, INC. | 07/08/2002 | P-09762 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02727 | DEPUY064710169 | DEPUY064710172 | RESEARCH AGREEMENT between UNIVERSITY OF LEEDS and DEPUY PRODUCTS, INC. | 01/10/2003 | P-09763 | | | | | | | | | | | | | | | | | | | | | | | | |

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05) | Weiser (8/18/09) | Rodriguez (9/8/09) | Standerfer (10/29/09) | Davis (1/19/10) | Metzler (3/23/10) | FCPA | Alleged mfg defect | DPA 401, 403, 408, 410 | Systemic injuries 401, 403 | Medical device reports/complaints/revisions | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter/clinical results | Nargol/North Tees | Hearsay 802 | Not learned treatise 802 | Non-objectionable le with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-02728 | DEPUY000759345 | DEPUY000759353 | Surg Hip Contract | 12/07/1999 | P-09764 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02729 | DEPUY064710144 | DEPUY064710168 | RESEARCH AGREEMENT between UNIVERSITY OF LEEDS and DEPUY PRODUCTS, INC. | 08/20/2001 | P-09765 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02730 | DEPUY-R-001993465 | DEPUY-R-001993476 | CONSULTANCY & EDUCATION AGREEMENT | 01/09/2009 | P-09766 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02731 | DEPUY017960766 | DEPUY017960776 | CONSULTANCY & EDUCATION AGREEMENT | 02/18/2008 | P-09767 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02732 | DEPUY064710427 | DEPUY064710430 | RESEARCH AGREEMENT between UNIVERSITY OF LEEDS and DEPUY PRODUCTS, INC. | 11/29/2005 | P-09768 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02733 | DEPUY025181073 | DEPUY025181097 | RESEARCH AGREEMENT | 05/13/2005 | P-09769 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02734 | DEPUY065949219 | DEPUY065949232 | PRODUCT TESTING AGREEMENT | 03/25/2011 | P-09770 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02735 | DEPUY010576912 | DEPUY010576925 | RE: ASR Layout | 12/09/2005 | P-09786 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| PLT-02736 | DEPUY025160745 | DEPUY025160754 | Tribo-corrosion analysis of wear and metal ion release interactions from metal-on-metal and ceramic-on-metal contacts for the application in artificial hip prostheses. Proc. iMechE Vol. 222 Part J: J. Engineering Tribology 2006 | 00/00/2006 | P-09790 | | | | | | | | | | | | | | | | | | | | | | | | Learned treatise |
| PLT-02737 | DEPUY008403917 | DEPUY008403917 | Hip patent alert, week of 02/07/2005 | 02/15/2005 | P-09772 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02738 | DEPUY082449485 | DEPUY082449489 | Development History file Project no: A469, Product description: ceramic on meta | 05/10/2005 | P-09773 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02739 | DEPUY037356128 | DEPUY037356134 | European Patent Specification | 07/09/2000 | P-09774 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02740 | DEPUY013020621 | DEPUY013020623 | COM patent | 01/25/2007 | P-09775 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02741 | DEPUY013020686 | DEPUY013020691 | COM patent | 02/08/2007 | P-09776 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02742 | DEPUY013020699 | DEPUY013020707 | COM patent | 02/08/2007 | P-09777 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02743 | DEPUY013020708 | DEPUY013020715 | COM patent | 02/08/2007 | P-09778 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02744 | DEPUY013020716 | DEPUY013020723 | COM patent | 02/08/2007 | P-09779 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02745 | DEPUY002301275 | DEPUY002301283 | In vitro analysis of the wear, wear debris and biological activity of surface-engineered coatings for use in metal-on-metal total hip replacements. Proc. Instn Mech. Engrs Vol 217 Part H: J Engineering in Medicine | 02/11/2003 | P-09784 | | | | | | | | | | | | | | | | | | | | | | | | Learned treatise |
| PLT-02746 | DEPUY008220491 | DEPUY008220500 | Metallurgical considerations in the wear of metal-on-metal hip bearings, Hip International, Vol 14, no 1 | 00/00/2004 | P-09785 | | | | | | | | | | | | | | | | | | | | | | | | Learned treatise |
| PLT-02747 | DEPUY036965430 | DEPUY036965460 | RE: Board Slides | 04/19/2010 | P-09796 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02748 | DEPUY020791560 | DEPUY020791569 | RE: Monika's Budget | 09/15/2010 | P-09800 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02749 | DEPUY025959405 | DEPUY025959405 | RE: Time with Mike early tomorrow | 07/15/2008 | P-09802 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02750 | DEPUY000544607 | DEPUY000544621 | Strengthening Relationships During Challenging Times | 00/00/0000 | P-09806 | X | X | X | | X | | | | | | | | | | | | | | | | | | |
| PLT-02751 | DEPUY025959682 | DEPUY025959682 | RE: Ad Testing Toplines | 06/05/2008 | P-09809 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02752 | DEPUY-R-001985506 | DEPUY-R-001985516 | Product Promotion Related Policies | 00/00/0000 | P-09811 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02753 | DEPUY032944679 | DEPUY032944679 | Consulting Agreement with Kirk Kindsfater | 08/12/2002 | P-09821 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02754 | DEPUY032944980 | DEPUY032944994 | Consulting Agreement with Kirk Kindsfater | 06/24/2005 | P-09822 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02755 | DEPUY015072782 | DEPUY015072784 | FW: Emailing: Pinn_ Conf. call-Dr. Kindsfater 2009_Dec_301.doc | 12/02/2009 | P-09838 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02756 | DEPUY000345864 | DEPUY000345866 | Fwd: Ghostwriters and Retaining HCP Family Members | 02/11/2010 | P-09839 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02757 | DEPUY017298603 | DEPUY017298605 | FW: Ghostwriters and Retaining HCP Family Members | 03/08/2010 | P-09840 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02758 | DEPUY001044633 | DEPUY001044634 | FW: Pinnacle MoM Clinical Strategy Minutes | 03/26/2010 | P-09841 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02759 | DEPUY051381888 | DEPUY051381889 | 2012 Publications | | | X | | X | X | X | X | | | | | | | | | | | | | | | | | | |
| PLT-02760 | DEPUY000809427 | DEPUY000809431 | Cup positioning project: surgeon review meeting: I. Dymond | 04/10/2008 | P-09851 | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02761 | DEPUY019319530 | DEPUY019319571 | Computer Navigation for Anterior Hip Replacement. David A. Dodgin, MD. Muir Orthopaedic Specialists Walnut Creek, CA | 00/00/0000 | P-09852 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02762 | Campbell000002136 | Campbell000002150 | Re: FW: Scanned doc | 10/26/2010 | P-09875 | X | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02763 | DEPUY010135659 | DEPUY010135741 | Second Annual U.S. Comprehensive Course on Total Hip Resurfacing Arthroplasty. Www.hipresurfacingcourse.com | 10/24/2008 | P-09879 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02764 | DEPUY078108961 | DEPUY078108961 | Relayed: Pinnacle retrieval at UCLA-Santa Monica Hospital this week | 04/22/2013 | P-09881 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02765 | DEPUY050290781 | DEPUY050290927 | RE: DePuy PRC | 10/27/2011 | P-09889 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02766 | DEPUY006798559 | DEPUY006798564 | Response to Reviewers' Comments JOA revision Submission, 10-688U | 02/14/2011 | P-09913 | | | | | | | | | | | | | | | | | | | | | X | | | |
| PLT-02767 | DEPUY064674942 | DEPUY064674956 | Consulting Agreement Kirk Kindsfater | 12/02/2011 | P-09914 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02768 | DEPUY080328198 | DEPUY080328198 | Kindsfater MoM | 01/25/2011 | P-09916 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02769 | DEPUY-R-000036851 | DEPUY-R-000036852 | Addendum to the Agreemen tfor the ASR-XL Metal-on-Metal Hip System Clinical Investigation with DePuy Orthopaedics | 06/07/2007 | P-09919 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02770 | DEPUY008223086 | DEPUY008223087 | DePuy ASR Femoral Resurfacing System Surgeon Trainer Meeting | 04/30/2008 | P-09932 | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02771 | DEPUY023136523 | DEPUY023136524 | Fitting it all together | 00/00/0000 | P-09942 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02772 | DEPUY037749856 | DEPUY037750176 | CDRH Submission Cover Sheet | 00/00/0000 | P-09943 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02773 | DEPUY001894828 | DEPUY001894831 | 510(k) submission K040627 | 06/03/2004 | P-09944 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02774 | DEPUY037751921 | DEPUY037751967 | Traditional 510(k) Submission K040627 | 05/23/2005 | P-09945 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02775 | DEPUY037752888 | DEPUY037752994 | 510(k) Submission K073414 | 12/09/2009 | P-09948 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02776 | DEPUY055790175 | DEPUY055790252 | Image 2000 PDN version 510(k) summary | 12/10/2010 | P-09949 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02777 | | | 510(k) Summary K073413 | 01/30/2008 | P-09950 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02778 | DEPUY000926537 | DEPUY000926703 | Traditional 510(k) Submission | 12/12/2007 | P-09951 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02779 | DEPUY008328860 | DEPUY008329040 | 510(k) Submission K080991 | 07/02/2008 | P-09952 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02780 | DEPUY006293976 | DEPUY006293976 | Image 2000 PDN K080991 | 12/17/2010 | P-09953 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02781 | | | 510(k) Summary K080991 | 07/02/2008 | P-09954 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02782 | DEPUY013627525 | DEPUY013627540 | FDA close out | 06/08/2011 | P-09958 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02783 | | | ASR XL System. Metal-on-Metal Articulation. 0612-29-503 (Rev. 1) | 00/00/0000 | P-09960 | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02784 | DEPUY076736109 | DEPUY076736113 | WW Complaints for Pinnacle Product Family Numbers | 05/25/2013 | P-09974 | | | | | | | | | | | | | | | X | | | | | | | | | |
| PLT-02785 | DEPUY075862321 | DEPUY075862323 | Business Communication Messages | 04/22/2013 | P-09975 | | | | X | | | | | | | | | | | | | | | | | | | | |
| PLT-02786 | DEPUY002795103 | DEPUY002795104 | Ultamet PMS CR Cost Est.pptx | 08/09/2013 | P-09976 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02787 | DEPUY077365508 | DEPUY077365511 | Minutes from April WW Board Meeting | 05/02/2013 | P-09979 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02788 | DEPUY023044440 | DEPUY023044442 | FW: Monitoring visit, 11/1/07 | 11/05/2007 | P-10012 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02789 | DEPUY002140191 | DEPUY002140191 | RE: ASR | 08/23/2009 | P-10013 | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02790 | DEPUY006851590 | DEPUY006851596 | RE: 2010 Product Rationalisation Update | 11/18/2009 | P-10014 | X | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02791 | DEPUY02 3479562 | DEPUY02 3479570 | DePuy US Joints, Trauma, Extremity Board Meeting Minutes. | 09/22/2009 | P-10015 | X | X | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of URLmeet 401, 403, 407 | Andrews (2/8/05) | Weiser (8/18/09) | Rodriguez (9/8/09) | Standerfer (10/29/09) | Davis (1/19/10) | Metzler (3/23/10) | FCPA | Alleged mfg defect | DPA 401,403,404,408,410 | Systemic injuries 401,403 | Medical device reports/revisions other than plaintiffs 401,403,802 | Media reports 401,403,802 | Ultima 401,403,802 | Japan 401,403,802 | Irving's letter and clinical results 401,403,802 | Nargol/North Tees 401,403,802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-02792 | DEPUY066323076 | DEPUY066323077 | Worldwide Complaints (by Date Range and Product Code). Between 1/1/1970 & 12/31/2011, Contains Schmalz or surgeon name contains Vail | 01/30/2012 | P-10017 | | | | | | | | | | | | | | | X | | | | | | | | |
| PLT-02793 | DEPUY066292501 | DEPUY066292502 | Worldwide Complaints (by Date Range and Product Code). Between 1/1/2005 & 11/15/2011, Contains Schmalz | 11/15/2011 | P-10018 | | | | | | | | | | | | | | | X | | | | | | | | |
| PLT-02794 | DEPUY004049359 | DEPUY004049385 | In response to your letter of April 7, 2008, I have generated a confidential, narrative (draft) of my contributions to the DePuy hip product line. | 04/27/2008 | P-10021 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02795 | CLINICAL_STUDIES000001553 | CLINICAL_STUDIES000001561 | DePuy PMCF Studies. US ASR XL DOTS Registry | 01/00/2010 | P-10022 | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02796 | SCHM000024355 | SCHM000024356 | ASR XL Belly Band | 08/14/2008 | P-10024 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02797 | DEPUY000449000 | DEPUY000449007 | RE: Confidential | 07/23/2008 | P-10025 | | | | | | | | | | | | | | | X | | | | | | | | |
| PLT-02798 | JVEN000003025 | JVEN000003025 | FW: You're Invited- Selling ASR XL SWAT call with Dr. Thomas Schmalzried | 11/27/2006 | P-10027 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02799 | DEPUY000378377 | DEPUY000378397 | Advancing High Stability and Low Wear White Paper - Final copy with Legal, Regs and Berman's edits | 12/02/2008 | P-10029 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02800 | DEPUY001125377 | DEPUY001125408 | FW: retrievals | 03/24/2010 | P-10030 | | | | | | | | | | | | | | | X | | | | | | | | |
| PLT-02801 | DEPUY000525130 | DEPUY000525153 | ASR Proposal - Is this ready to go to Randy? | 09/02/2009 | P-10032 | X | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-02802 | DEPUY000557588 | DEPUY000557588 | Rationale for the safety of ASR acetabular components | 00/00/0000 | P-10033 | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02803 | DEPUY002306372 | DEPUY002306372 | Contact area presentation - direction required | 04/07/2008 | P-10035 | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02804 | DEPUY019020199 | DEPUY019020199 | Australian TGA Response | 10/03/2007 | P-10036 | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02805 | SCHM000002609 | SCHM000002618 | Thomas Schmalzried Biographical Information | 00/00/0000 | P-10037 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02806 | DEPUY001625826 | DEPUY001625826 | ASR Setting the Record Straight - 2008 Internation Sales Meeting | 11/14/2007 | P-10039 | X | | | | | | X | | | | | | | | | | | | | | | | |
| PLT-02807 | DEPUY000928038 | DEPUY000928048 | ASR performance review | 12/16/2007 | P-10041 | X | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-02808 | DEPUY000382705 | DEPUY000382708 | 1,000 Cases | 01/12/2009 | P-10043 | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02809 | DEPUY011972812 | DEPUY011972812 | ASR: Setting the Record Straight | 00/00/2008 | P-10044 | X | | | | | | | | | | | | | | X | | | | | | | | |
| PLT-02810 | DEPUY000935284 | DEPUY000935285 | RE: ASR Feedback needed | 09/17/2009 | P-10045 | X | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-02811 | CHAN-PF-000000001 | CHAN-PF-000000117 | Employee Packet | 00/00/0000 | P-10047 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02812 | DEPUY001030235 | DEPUY001030240 | ASR Additional Data | 09/03/2009 | P-10048 | X | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-02813 | DEPUY-R-006242228 | DEPUY-R-006242230 | RE: metal on metal | 10/31/2000 | P-10052 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02814 | DEPUY064675333 | DEPUY064675335 | Letter. No subject line. "DePuy Orthopaedics, Inc("DePuy") is pleased that you have agreed to present scientific, clinical and/or related professional information on behalf ofDePuy at a promotional speaker program sponsored by DePuy (the. Presentation")." | 04/20/2007 | P-10074 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02815 | DEPUY009202127 | DEPUY009202134 | Q3 2009 Hip Business Update. October 4, 2008. Taking Share of Business | 10/04/2008 | P-10076 | X | | | | | | | | | | | | | | | | | | | | | | X (pg. 2) |
| PLT-02816 | | | Complaints. Complaint Number: COM-067689. Submitted by Angela Andrews. OpCo Site: DePuy Orthopaedics JTE: Warsaw | 08/11/2014 | P-10078 | | | | | | | | | | | | | | | X | | | | | | | | |
| PLT-02817 | | | Complaints. Complaint Number: MDR-106057. Submitted by Angela Andrews. OpCo Site: DePuy Orthopaedics JTE: Warsaw | 08/11/2014 | P-10079 | | | | | | | | | | | | | | | X | | | | | | | | |
| PLT-02818 | | | Complaints. Complaint Number: MDR-106052. Submitted by Angela Andrews. | 08/11/2014 | P-10080 | | | | | | | | | | | | | | | X | | | | | | | | |
| PLT-02819 | | | MedWatch: MW-130555. Complaint Number: COM-067689. Product Code: 13652000. Complainants: 357825: UMC Hospital & Clinics. Manufacturing Facilities: Leeds. MedWatch G1 Contact: DePuy Orthopaedics JTE. | 08/11/2014 | P-10081 | | | | | | | | | | | | | | | X | | | | | | | | |
| PLT-02820 | | | MedWatch: MW-130549. Complaint Number: COM-067689. Product Code: 12132450. Complainants: 357825: UMC Hospital & Clinics. Manufacturing Facilities: Warsaw. MedWatch G1 Contact: DePuy Orthopaedics JTE. | 08/11/2014 | P-10082 | | | | | | | | | | | | | | | X | | | | | | | | |
| PLT-02821 | DEPUY004051680 | DEPUY004051726 | Competitor Overview. | 00/00/0000 | P-10086 | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02822 | DEPUY000520584 | DEPUY000520595 | ASR/ASR XL slide deck for portfolio meeting | 09/03/2009 | P-10087 | X | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-02823 | DEPUY001530269 | DEPUY001530269 | rationalization timing | 10/12/2009 | P-10088 | X | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-02824 | DEPUY037179255 | DEPUY037179269 | FW: ASR / ASR XL | 09/18/2009 | P-10089 | X | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-02825 | DEPUY000814201 | DEPUY000814201 | RE: ASR/ASR XL Planning | 10/02/2009 | P-10099 | X | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-02826 | DEPUY014850364 | DEPUY014850379 | New Communication Support Document | 12/14/2010 | P-10101 | | X | | X | X | X | X | X | X | X | | | | | | | | | | | | | Attorney-client privileged |
| PLT-02827 | DEPUY-R-006291325 | DEPUY-R-006291329 | RE: Comments on Strengthening Relationships AID.INC | 10/30/2010 | P-10102 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02828 | DEPUY024784038 | DEPUY024784038 | RE: DePuy - October 2010 Monthly Status (OOC) | 11/12/2010 | P-10104 | X | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-02829 | DEPUY007426947 | DEPUY007426947 | DePuy US Joints, Trauma, Extremity Board Meeting Minutes | 06/10/2008 | P-10105 | X | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-02830 | DEPUY000135995 | DEPUY000135995 | Re: ASR Clinical Data | 04/30/2008 | P-10107 | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02831 | DEPUY008661850 | DEPUY008661850 | ASR acetabular cup rim loading | 00/00/0000 | P-10109 | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02832 | DEPUY003022988 | DEPUY003022990 | Re: Year End | 12/20/2008 | P-10110 | | | | | | | | | | | | | | | X | | | | | | | | |
| PLT-02833 | DEPUY052195806 | DEPUY052195810 | Any insights here? | 12/12/2007 | P-10111 | X | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-02834 | DEPUY055715414 | DEPUY055715415 | Metal on Metal | 06/26/2006 | P-10112 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02835 | DEPUY052195784 | DEPUY052195803 | Pin Guide | 12/06/2007 | P-10113 | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02836 | DEPUY052195821 | DEPUY052195821 | Hip Society 2008 | 03/16/2008 | P-10114 | X | | | | | X | | | | | | | | | | | | | | | | | |
| PLT-02837 | DEPUY048596307 | DEPUY048596307 | New York Times Articles on Ceramic Hips | 05/13/2008 | P-10115 | | | | | | | | | | | | | | | | X | | | | | | | |
| PLT-02838 | DEPUY050513854 | DEPUY050513949 | Thomas Fehring Payment Request | 05/08/2009 | P-10116 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02839 | | | Scientific Committee on Emerging and Newly Identified Health Risks. Opinion on The safety of Metal-on-Metal joint replacements with a particular focus on hip implants | 09/24/2014 | P-10117 | | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-02840 | DEPUY080325672 | DEPUY080325772 | DOTS DePuy Outcomes Tracking System (DOTS) Trending Report Quarterly Report 2012 Q3-4 | 01/07/2013 | P-10119 | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02841 | DEPUY000390013 | DEPUY000390038 | Media Monitoring Coverage Report | 03/11/2009 | P-10123 | | | | | | | | | | | | | | | | X | | | | | | | |
| PLT-02842 | DEPUY000390009 | DEPUY000390038 | News of Interest for 3/11/09 | 03/11/2009 | P-10124 | | | | | | | | | | | | | | | | X | | | | | | | |
| PLT-02843 | DEPUY007135007 | DEPUY007135011 | Titan Global Strategy | 00/00/0000 | P-10125 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02844 | DEPUY011768285 | DEPUY011768323 | 2008 Business Plan Anterior Approach | 01/00/2008 | P-10126 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02845 | DEPUY082023563 | DEPUY082023566 | Short-term Clinical Outcomes of the Taperloc Microplasty Stem | 00/00/2008 | P-10127 | | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-02846 | DEPUY-R-000376403 | DEPUY-R-000376441 | Fiscal 2005 Hip Objectives | 00/00/2005 | P-10128 | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ullumet 401, 403, 407 | Andrews (2/8/05) | Weiser (8/18/09) | Rodriguez (9/8/09) | Standerfer (10/29/09) | Davis (1/19/10) | Mettler (3/23/10) | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 803, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-02847 | DEPUY001150940 | DEPUY001150951 | Tissue Sparing Solutions Anterior Approach Competitive Review | 00/00/0000 | P-10129 | | | X | | X | | | | | | | | | | | | | | | | | | | |
| PLT-02848 | DEPUY048713290 | DEPUY048713290 | M2a | 08/08/2010 | P-10131 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02849 | DEPUY051477591 | DEPUY051477597 | Draft Programme: HIP-APOA 22 - 24 May 2006 Hilton Adelaide | 05/22/2006 | P-10132 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02850 | DEPUY057353631 | DEPUY057353673 | stem first | 02/10/2010 | P-10133 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02851 | SHAREPOINT000043936 | SHAREPOINT000043989 | TouchPoint #3 Surgeon Survey Summary. September 2010. Market Research. | 09/00/2010 | P-10136 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02852 | DEPUY033060014 | DEPUY033060014 | M2a | 08/06/2010 | P-10135 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02853 | | | Biomet. Company Consultants - Identification and Payments. 2008 | 00/00/2008 | P-10137 | | | | | | | | | | | | | | | | | | | | | X | | | |
| PLT-02854 | DEPUY028210561 | DEPUY028210596 | Pinnacle Hip Solutions. Surgical Technique. Never Stop Moving. (BW). Revised 02/11 | 02/00/2011 | P-10141 | | | X | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-02855 | DEPUY052061674 | DEPUY052061678 | FW: Meeting next week - Declaration of Interest | 04/12/2012 | P-10142 | X | | | | | | | | | | | | | | | | | X | | | | | | |
| PLT-02856 | DEPUY066024219 | DEPUY066024219 | RE: Response to David Langton | 05/09/2012 | P-10143 | | | | | | | | | | | | | | | | | X | X | | | | | | |
| PLT-02857 | DEPUY084114423 | DEPUY084114458 | Pinnacle Hip Solutions. Surgical Technique. Never Stop Moving. (BW). 9068-80 050 version 5 12/12 | 00/00/2012 | P-10145 | | | X | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-02858 | DEPUY085116037 | DEPUY085116037 | Letter. No subject line. "Thank you for the summary reports of the fatigue crack propagation project that DePuy has sponsored." | 06/30/1998 | P-10148 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02859 | DEPUY085116038 | DEPUY085116047 | RESEARCH AGREEMENT Between UNIVERSITY OF CALIFORNIA, BERKELEY and DEPUY ORTHOPAEDICS, INC. | 03/19/2001 | P-10149 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02860 | DEPUY045531807 | DEPUY045531815 | Monthly Report for the Biomechanical Testing and Analysis Research Group | 04/00/2002 | P-10150 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02861 | DEPUY035616400 | DEPUY035616405 | Research Projects | 03/12/2002 | P-10151 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02862 | DEPUY046253763 | DEPUY046253765 | AAOS 2004 mtg notes and action items: | 00/00/2004 | P-10152 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02863 | DEPUY076520121 | DEPUY076520126 | Evaluation and Treatment of Painful Total Hip Arthroplasties With Modular Metal Taper Junctions. Healio.com, The new online home of Orthopedics. | 00/00/0000 | P-10153 | | | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-02864 | DEPUY035083893 | DEPUY035083897 | Corrosion-Induced Fracture of a Double-Modular Hip Prosthesis: A Case Report. JBone Joint SurgAm. 2010;92:1522-1525. doi:10.2106/JBJS.I.00980 | 00/00/2010 | P-10154 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02865 | DEPUY054347702 | DEPUY054347708 | How do material properties influence wear and fracture mechanisms? J Am Acad Orthop Surg 2008: 16 (suppl 1): S94-S100 | 00/00/2008 | P-10155 | | | | | | | | | | | | | | | | | | | | | | | | Learned treatise |
| PLT-02866 | DEPUY057020745 | DEPUY057020760 | Sponsored Research | 00/00/0000 | P-10156 | | | | | | | | | | | | | | | | | | | | | | | | Learned treatise |
| PLT-02867 | DEPUY000261408 | DEPUY000261421 | RE: XLPE | 03/11/2009 | P-10170 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02868 | DEPUY000695898 | DEPUY000695898 | RE: Mike Wroblewski calling! (the future) | 09/10/2010 | P-10173 | X | X | | | | | | | | | | | | | | | | | | | X | | | |
| PLT-02869 | DEPUY028102353 | DEPUY028102353 | Voorhorst Diary re Carlton Southworth | 11/12/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02870 | DEPUY026802782 | DEPUY026802787 | RE: Attorney-Client and Work Product Privileged and Confidential. "Sadly, it does not seem to me that J & J is the same now as it was back then..." | 12/03/2010 | | | | | X | | | | | | | | | | | | | | | | | | | X | Attorney-client privileged |
| PLT-02871 | DEPUY026798643 | DEPUY026798643 | Subject: Performance Review. "I want to re-emphasize my strong opposition to my recent poor performance review." | 03/08/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02872 | | | DePuy Synthes YouTube Video - Anterior Approach Method of Hip Replacement | 00/00/0000 | | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02873 | | | DePuy Synthes YouTube Video - Arthroscopic Hip Replacement Surgery - Vickie's Journey | 00/00/0000 | | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02874 | | | DePuy Synthes YouTube Video - Chronic Hip Pain & Hip Replacement Surgery - Michele's Journey | 00/00/0000 | | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02875 | | | DePuy Synthes YouTube Video - Chronic Hip Pain Alleviated by Hip Replacement Surgery - Fredrick's Journey | 00/00/0000 | | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02876 | | | DePuy Synthes YouTube Video - DePuy Patient Testimonial Videos - Hip Surgery - Cycling 512 Miles | 00/00/0000 | | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02877 | | | DePuy Synthes YouTube Video - DePuy Patient Testimonial Videos - Total Hip Replacement - 10-hour Shifts | 00/00/0000 | | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02878 | | | DePuy Synthes YouTube Video - DePuy Real Life Tested - Devoted to Movement | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02879 | | | DePuy Synthes YouTube Video - DePuy Real Life Tested - Innovating for Patients | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02880 | | | DePuy Synthes YouTube Video - DePuy Real Life Tested - No Stone Unturned | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02881 | | | DePuy Synthes YouTube Video - DePuy Real Life Tested - Personal Connection | 00/00/0000 | | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02882 | | | DePuy Synthes YouTube Video - Hip Replacement Surgery & Osteoarthritis - Julie's Journey | 00/00/0000 | | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02883 | | | DePuy Synthes YouTube Video - Preparing For Your Joint Replacement Surgery | 00/00/0000 | | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02884 | | | DePuy Synthes YouTube Video - The Latest Procedure - Anterior Approach Total Hip Replacement Surgery | 00/00/0000 | | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02885 | | | DePuy Synthes YouTube Video - Total Hip Replacement Surgery & Recovery - Bonnie's Journey | 00/00/0000 | | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| PLT-02886 | DEPUY000935300 | DEPUY000935303 | US and International ASR and Pinnacle Data | 00/00/2008 | | X | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02887 | DEPUY001035121 | DEPUY001035230 | ASR Rationalization Opportunity | 09/08/2009 | | X | X | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02888 | DEPUY001186685 | DEPUY001186685 | margins and set build | 07/26/2007 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02889 | DEPUY008614141 | DEPUY008614749 | subCPC resource files | 03/24/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02890 | DEPUY033110584 | DEPUY033110599 | Trial Margin Dashboard for sub-CPC | 12/27/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02891 | DEPUY-R-000373426 | DEPUY-R-000373440 | WW Hip Development Update for US Board | 02/17/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02892 | DEPUY-R-000418726 | DEPUY-R-000418726 | 5 YR US Hip Acetabular Mix Analysis | 05/07/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02893 | DEPUY-R-001431771 | DEPUY-R-001431785 | 2009 Hip Objectives Taking the Lead in International Increasing the Lead in the US | 02/03/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02894 | DEPUY008233130 | DEPUY008233136 | Pinnacle Metal 2009 Business Plan | 00/00/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02895 | DEPUY016260526 | DEPUY016260538 | Poly Strategy and Rationalisation | 01/28/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02896 | DEPUY020839879 | DEPUY020839887 | Pinnacle historical sales | 04/13/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02897 | DEPUY020905927 | DEPUY020905928 | Optimized Liners | 05/13/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Andrews (2/8/05) | Weiser (8/18/09) | Rodriguez (9/8/09) | Standerfer (10/29/09) | Davis (1/19/10) | Metzler (3/23/10) | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-02898 | DEPUY024700583 | DEPUY024700586 | Ultamet XL Heads Info needed | 05/04/2007 | | | | | | | |
| PLT-02899 | DEPUY068810564 | DEPUY068810581 | August Hip Sales Files | 08/31/2011 | | | | | | | |
| PLT-02900 | DEPUY075082980 | DEPUY075082989 | Metal Head Unit Sales 2012 thru 2013 YTD | 05/24/2013 | | | | | | | |
| PLT-02901 | DEPUY-R-001909148 | DEPUY-R-001909167 | 2009 Hip Business Update Paul Berman | 00/00/2009 | | | | | | | |
| PLT-02902 | DEPUY000449687 | DEPUY000449688 | Proposed final copy | 02/12/2008 | | | | | | | |
| PLT-02903 | DEPUY000336696 | DEPUY000336696 | Data Supporting Pinnacle Ultamet | 03/24/2010 | | | | | | | |
| PLT-02904 | DEPUY000331922 | DEPUY000331922 | Pinnacle Acet. Cup Survival Results | 06/17/2010 | X | X | X | X | X | X | |
| PLT-02905 | DEPUY024784006 | DEPUY024784006 | Your 9/13/2010 Email to Mr. Weldon | 10/21/2010 | X | X | X | X | X | X | 401, 402, 403 |
| PLT-02906 | DEPUY000207907 | DEPUY000207912 | A preliminary investigation into the biological implications and consequences of the release of high levels of metal ions from metal on metal join replacement prosthese | 00/00/0000 | | | | | | | |
| PLT-02907 | DEPUY026985798 | DEPUY026985801 | first draft | 07/26/2010 | | | | | | | |
| PLT-02908 | KIND000006354 | KIND000006354 | Arthritis & Joint Replacement Center Invoice to Kindsfater | 04/26/2010 | | | | | | | |
| PLT-02909 | KIND000008331 | KIND000008331 | Service Preauthorization Statement | 08/01/2013 | | | | | | | |
| PLT-02910 | KIND000008285 | KIND000008286 | PIK\|Pinnacle Acetabular Cup Outcomes Hip, 2011Q1 Compensation - Harris Hip Evaluations eligible for payment | 04/20/2011 | | | | | | | |
| PLT-02911 | PREM000149782 | PREM000149799 | Sales Mail Digest for November 12 - November 18, 2010 Overview of Articles | 11/12/2010 | | | | | | | |
| PLT-02912 | DEPUY048359960 | DEPUY048359961 | Conference Call Minutes re clinical survivorship outcomes for Dr. Kindsfater's 5 year Pinnacle subjects. | 11/30/2009 | | | | | | | |
| PLT-02913 | DEPUY018126726 | DEPUY018126727 | Pinnacle Liners | 04/04/2002 | | | | | | | |
| PLT-02914 | DEPUY012783915 | DEPUY012783926 | Pinnacle Act. Cup Survival Results | 06/15/2010 | | | | | | | |
| PLT-02915 | DEPUY000421204 | DEPUY000421204 | Pinnacle Act. Cup Survival Results | 06/15/2010 | X | X | X | X | X | X | |
| PLT-02916 | DEPUY000332783 | DEPUY000332783 | Pinnacle Act. Cup Survival Results | 06/16/2010 | X | X | X | X | X | X | |
| PLT-02917 | DEPUY000332564 | DEPUY000332564 | Pinnacle Act. Cup Survival Results | 07/13/2010 | X | X | X | X | X | X | |
| PLT-02918 | DEPUY021141481 | DEPUY021141481 | Constellation Real Life Tested Creative Brief | 01/31/2011 | | | | | | | |
| PLT-02919 | DEPUY025474177 | DEPUY025474177 | Real Life Tested DePuy Orthopaedics Hip replacements. A heritage of over 40 years | 00/00/2011 | X | X | X | X | X | X | |
| PLT-02920 | DEPUY020896836 | DEPUY020896841 | Pinnacle Act. Cup Survival Results | 04/12/2011 | X | X | X | X | X | X | |
| PLT-02921 | DEPUY026977093 | DEPUY026977097 | Pinnacle Act. Cup Survival Results | 05/18/2011 | | | | | | | |
| PLT-02922 | DEPUY073045089 | DEPUY073045097 | Real Life Tested Phase 2 Leading the Journey Master Creative Brief | 11/00/2011 | | | | | | | |
| PLT-02923 | DEPUY059045466 | DEPUY059045476 | Real Life Tested Core Patient Claims 2012 | 12/00/2011 | | | | | | | |
| PLT-02924 | DEPUY046330945 | DEPUY046330946 | Pinnacle Design Meeting | 09/12/2000 | | | | | | | |
| PLT-02925 | DEPUY015064277 | DEPUY015064280 | first draft | 07/26/2003 | | | | | | | |
| PLT-02926 | DEPUY070078148 | DEPUY070078149 | Consent Form Randomised study of 4 bearing surface combinations in total hip replacement 030805 | 07/08/2003 | | | | | | | |
| PLT-02927 | DEPUY031644254 | DEPUY031644254 | Revision Explant Retrieval Process DPYOUS-55 Assumptions: Patient records will be retrieved and magaged separately | 00/00/0000 | | | | | | | |
| PLT-02928 | PINN000017559 | PINN000017559 | Surgeon cover letter regarding ASR | 00/00/0000 | | | | | | | |
| PLT-02929 | DEPUY001536001 | DEPUY001536001 | ASR Patient's Guide | 06/30/2007 | | | | | | | |
| PLT-02930 | DEPUY001535982 | DEPUY001535983 | Follow Up to ASR XL Rationalization Call | 01/09/2010 | | | | | | | |
| PLT-02931 | DEPUY001535874 | DEPUY001535875 | DePuy Hip Portfolio Update | 12/08/2009 | | | | | | | |
| PLT-02932 | DEPUY054156683 | DEPUY054156683 | Stryker Cementless Hip Innovations Mitch TRH System | 00/00/0000 | | | | | | | |
| PLT-02933 | DEPUY050041676 | DEPUY050041676 | On-Going Project Summary PIN SCP-431 Revision C Attachment 3 | 04/11/2007 | | | | | | | |
| PLT-02934 | DEPUY015080621 | DEPUY015080623 | AAHKS 19th Annual Meeting Submission Record Large Diameter Modular Metal-on-Metal Total Hip Arthroplasty: Analysis of Failures | 11/06/2009 | | | | | | | |
| PLT-02935 | DEPUY000716950 | DEPUY000076953 | Pinnacle AAHKS Abstract | 04/04/2006 | | | | | | | |
| PLT-02936 | DEPUY047708651 | DEPUY047708671 | 9.6 Design Changes_Edition 3 | 02/01/2010 | | | | | | | |
| PLT-02937 | DEPUY013695636 | DEPUY013695682 | Asphere Design Review Plan | 09/18/2009 | | | | | | | |
| PLT-02938 | DEPUY055191645 | DEPUY055191645 | ?? About Pinnacle | 02/19/2010 | | | | | | | |
| PLT-02939 | DEPUY077372763 | DEPUY077372944 | Pinnacle Study Survival for AAOS 07 - Oct Update Surgical Approach Mean Follow-up, Years Pinnacle Study Only | 10/00/2007 | | | | | | | |
| PLT-02940 | DEPUY059858735 | DEPUY059858735 | Joint news | 10/11/2005 | | | | | | | |
| PLT-02941 | DEPUY061257317 | DEPUY061257367 | Combined Sales Mail - DEC 27 - JAN 6 | 01/12/2006 | | | | | | | |
| PLT-02942 | DEPUY006382798 | DEPUY006382798 | Metal ions and the EPA | 05/25/2004 | | | | | | | |
| PLT-02943 | DEPUY019327211 | DEPUY019327211 | Hip A&U Study Overview | 04/02/2008 | | | | | | | |
| PLT-02944 | DEPUY069668980 | DEPUY069668980 | A&U Concepts | 02/11/2008 | | | | | | | |
| PLT-02945 | DEPUY008365828 | DEPUY008365828 | Hip A&U Concepts | 09/26/2007 | | | | | | | |
| PLT-02946 | DEPUY006619634 | DEPUY006619634 | Draft Story/Photo | 12/02/2008 | | | | | | | |
| PLT-02947 | DEPUY006372574 | DEPUY006372575 | Hip U&A Concepts | 09/26/2007 | | | | | | | |
| PLT-02948 | DEPUY006457098 | DEPUY006457099 | Hip U&A Concepts | 09/26/2007 | | | | | | | |
| PLT-02949 | DEPUY048360815 | DEPUY048360816 | Telephone Correspondence PIN study | 09/19/2005 | | | | | | | |
| PLT-02950 | DEPUY048361693 | DEPUY048361697 | Sample U. of C. Consent | 09/09/2002 | | | | | | | |
| PLT-02951 | DEPUY015782148 | DEPUY015782168 | Clinical Research Contracts | 08/06/2001 | | | | | | | |
| PLT-02952 | DEPUY048356110 | DEPUY048356110 | Pinnacle Study | 07/30/2002 | | | | | | | |
| PLT-02953 | DEPUY048359498 | DEPUY048359499 | Dr. Jaffe/Pinnacle Study | 07/31/2002 | | | | | | | |
| PLT-02954 | DEPUY048359474 | DEPUY048359474 | Dr. Jaffe/Pinnacle Study | 07/31/2002 | | | | | | | |
| PLT-02955 | DEPUY027690830 | DEPUY027690832 | Clinical Hip Study Strategy Meeting | 08/19/2002 | | | | | | | |
| PLT-02956 | DEPUY046333906 | DEPUY046333908 | PIN Study Management Update | 01/20/2003 | | | | | | | |
| PLT-02957 | DEPUY050096581 | DEPUY050096593 | Potential Pinnacle Cup Study Investigator List | 04/12/2005 | | | | | | | |
| PLT-02958 | PACF000001660 | PACF000001682 | Sales Mail Digest for March 1-10, 2006 | 03/21/2006 | | | | | | | |
| PLT-02959 | BAYS000014145 | BAYS000014151 | Data Supporting Pinnacle Ultamet | 03/24/2010 | | | | | | | |
| PLT-02960 | DEPUY074526263 | DEPUY074526267 | Pinnacle Outcomes Study update | 02/26/2013 | | | | | | | |
| PLT-02961 | DEPUY023257690 | DEPUY023257690 | Anderson Estimate Revision Relaunch | 04/20/2009 | | | | | | | |
| PLT-02962 | DEPUY017491417 | DEPUY017491474 | Advancing the Frontier of Total Hip Arthroplasty: The Pinnacle CoMplete Acetabular Hip System: Speaker Symposium | 00/00/0000 | | | | | | | |
| PLT-02963 | DEPUY004448058 | DEPUY004448602 | 2011 PBP AU US Orthopaedics Board Presentation | 08/06/2010 | | | | | | | |
| PLT-02964 | DEPUY000929098 | DEPUY000929256 | Resignation letter from Marchell Norris-Dunn | 01/11/2008 | | | | | | | 401, 402, 403 |
| PLT-02965 | DEPUY062016791 | DEPUY062016791 | Metal sensitivity disks | 08/01/2011 | X | X | X | X | X | X | 401, 402, 403 |
| PLT-02966 | DEPUY074514649 | DEPUY074514650 | Not approved by client surgeon letter | 05/09/2013 | X | X | X | X | X | X | 401, 402, 403 |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultramet 401, 403, 407 | Andrews (2/8/05 dep) - Post Implant Facts 401, 403 | Weiser (8/18/09 dep) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 dep) - Post Implant Facts 401, 403 | Standerfer (10/29/09 dep) - Post Implant Facts 401, 403 | Davis (1/19/10 dep) - Post Implant Facts 401, 403 | Mettler (3/23/10 dep) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/Nott h Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-02967 | DEPUY051324820 | DEPUY051324821 | Pinnacle Series Update | 01/22/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02968 | DEPUY090306699 | DEPUY090306699 | Pinnacle Acetabular Cup Clinical Outcomes Complication and Withdrawal Form | 05/06/2003 | | | | | | | | | | | | | | | X | | | | | | | | | | |
| PLT-02969 | DEPUY090322831 | DEPUY090322831 | Product stickers | 07/29/2002 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02970 | DEPUY090326753 | DEPUY090326753 | Pinnacle Acetabular Cup Clinical Outcomes Complication and Withdrawal Form | 10/26/2012 | | | | | | | | | | | | | | | X | | | | | | | | | | |
| PLT-02971 | BERMAN-PF-000000003 | BERMAN-PF-000000003 | Paul M. Berman's Resignation and Return of Confidential Information pursuant to the October 20, 2005 DePuy/Johnson & Johnson Employee Secrecy, Non-Competition and Non-Solicitation Agreement | 12/13/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02972 | DEPUY090304660 | DEPUY090304662 | Pinnacle Acetabular Cup Clinical Outcomes Study Womac Osteoarthritis Index | 03/22/2006 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02973 | DEPUY000336690 | DEPUY000336696 | Pinnacle Acetabular Cup Survival Results Draft | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02974 | DEPUY021314057 | DEPUY021314057 | DePuy presentation | 08/15/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02975 | DEPUY048364515 | DEPUY048364545 | Pinnacle Acetabular Cup Clinical Outcomes Study Hip Evaluation Form | 07/26/2002 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02976 | DEPUY048364292 | DEPUY048364311 | Pinnacle Acetabular Cup Clinical Outcomes Study Pinnacle Historical Profile | 06/13/2001 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02977 | DEPUY001105832 | DEPUY001105832 | Customer Quality Complaint Training | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02978 | DEPUY020911825 | DEPUY020911828 | Invoice data - MOM usage | 08/23/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02979 | DEPUY050927009 | DEPUY050927009 | WPC 7360-2009 (Pt. [redacted]) - original e-mail request from doc | 03/30/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02980 | DEPUY050927012 | DEPUY050927014 | Pt. [redacted] Retrieval | 11/24/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02981 | DEPUY079627994 | DEPUY079627994 | Site Delegation of Authority Log Signature Page | 01/23/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02982 | DEPUY079628190 | DEPUY079628190 | Monitoring Visit Follow-Up Letter, WI 8709 Attachment 2 Rev A | 06/07/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02983 | DEPUY079628264 | DEPUY079628264 | MOM 10017 re quick signature | 08/06/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02984 | DEPUY079628265 | DEPUY079628265 | MOM 10017 will date properly | 08/06/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02985 | DEPUY079628266 | DEPUY079628266 | MOM 10017 forgot to sign | 08/06/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02986 | DEPUY079628267 | DEPUY079628267 | MOM 10017 no pages predated | 05/29/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02987 | DEPUY082076874 | DEPUY082076883 | Worldwide Complaints (by Date Range and Product Code) Date entered between 200-01-01 and 2013-12-31 contains Heinrich | 10/09/2013 | | X | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-02988 | DEPUY084566206 | DEPUY084566271 | Clinical Investigation Plan (CIP) Cross-Sectional, Multi-Center Evaluation of 8 Year Metal Ion Trends for Pinnacle MoM System Used in Primary Total Hip Arthroplasty. WI-2773, Revision 8, Attachment 1 | 09/19/2012 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-02989 | DEPUY085821017 | DEPUY085821023 | Monitoring Visit Follow-Up Letter, WI 8709 Attachment 2 Rev A | 10/03/2013 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-02990 | DEPUY091749818 | DEPUY091749818 | MOM 10017 Pinnacle hip study same day consent | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02991 | DEPUY091749825 | DEPUY091749825 | MOM 10017 Pinnacle hip study non-safety queries | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02992 | BAYS000025803 | BAYS000025915 | UltaMetAL Metal-on-Metal Articulation Pinnacle Acetabular Cup System | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02993 | CAD008619 | CAD008619 | Pinnacle Banners | | | | | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-02994 | CAD011665 | CAD011692 | DePuy HipReplacement.com Recommendations | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02995 | DEPUY002130720 | DEPUY002130721 | UltaMetAL Metal-on-Metal Articulation Survival Kit Usage Guide | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02996 | DEPUY008423133 | DEPUY008423189 | Corporate Account Manager Meeting | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02997 | DEPUY024783993 | DEPUY024784005 | DePuy Hip Solutions Surgeon Advisory Board | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02998 | DEPUY047913691 | DEPUY047913694 | Minutes from Metal on Metal Meeting at Norwich 20 Dec 1995 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-02999 | DEPUY047913725 | DEPUY047913739 | Clinical Trial Planning Meeting for Metal on Metal Project 13 November 1995 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03000 | DEPUY079463104 | DEPUY079463112 | Pinnacle Primary THA Data 6/16/05 Table 4 Follow Up Time in Years by Articulation Type | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03001 | GRIF000008635 | GRIF000008655 | Mid-term Outcome of Modular Metal-on-Metal Total Hip Arthroplasty. OrthoCarolina Hip and Knee Center | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03002 | PLAIS-ST-298784 | PLAIS-ST-298798 | Pinnacle Acetabular Cup System UltaMet XL Pre-Launch Packet | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03003 | DEPUY014461041 | DEPUY014461071 | Sign PIN agreement and protocol | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03004 | DEPUY015045535 | DEPUY015045535 | WT paper | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03005 | DEPUY025193971 | DEPUY025193971 | Ceramic-on-Metal Hip Replacements: A Novel Bearing Combination | | | | | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-03006 | DEPUY025193972 | DEPUY025193973 | CoM ions | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03007 | DEPUY047914448 | DEPUY047914451 | Metal-on-Metal Project Meeting at New Milton | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03008 | DEPUY047946295 | DEPUY047946295 | Pinnacle Primary THA Data 6/16/05 Table 2 Age Range by Articulation Type | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03009 | DEPUY079462997 | DEPUY079463071 | Pinnacle Primary THA Data 6/16/05 Table 2 Age Range by Gender | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03010 | DEPUY085189716 | DEPUY085189743 | Standard Enterprise Procedure Cover Page SEP-100 Worldwide DePuy Orthopaedics Procedure for the Application of Risk Management to the Design and Development of Medical Devices | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03011 | DEPUY081804728 | DEPUY081804734 | G00990154 Index, Metal on Metal One Piece Design Total Hip System Index | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03012 | DEPUY081804735 | DEPUY081804765 | G00990154 Alternate Bearing Hip Index | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03013 | DEPUY081804756 | DEPUY081805319 | G0990154 IDE Binder Vol I | | | | | | | | | | | | | | | | X | | | | | | | | | | 401, 402, 403 |
| PLT-03014 | DEPUY081804891 | DEPUY081804891 | 5. Informed Patient Consent IRB makes IPC changes | | | | | | | | | | | | | | | | | | | | | | | | | | 401, 402, 403 |
| PLT-03015 | DEPUY081804912 | DEPUY081804916 | Section III - C Risk Analysis | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03016 | DEPUY081804993 | DEPUY081804998 | A Study of an Investigational Metal-on-Metal Acetabular Hip Prosthesis, Consent to be a research subject | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03017 | DEPUY081805320 | DEPUY081806074 | G0990154 IDE Binder Vol II | | | | | | | | | | | | | | | | X | | | | | | | | | | 401, 402, 403 |
| PLT-03018 | DEPUY081806075 | DEPUY081806910 | G0990154 IDE Binder Vol III | | | | | | | | | | | | | | | | X | | | | | | | | | | 401, 402, 403 |
| PLT-03019 | DEPUY081806307 | DEPUY081806312 | Section III - C Risk Analysis | | | | | | | | | | | | | | | | | | | | | | | | | | 401, 402, 403 |

| Plaintiffs' Exhibit List 9/16/2016 | | | | | | | | | | | | | | | | Defendants' Objections to Plaintiffs' Exhibit List | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultumet 401, 403, 407 | Andrews (2/8/05 date) - Post Implant Facts 401, 403 | Weiser (8/18/09 date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 date) - Post Implant Facts 401, 403 | Davis (1/19/10 date) - Post Implant Facts 401, 403 | Metzler (3/23/10 date)- Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / exposure reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and Nargol/Nottes Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-03020 | DEPUY081806324 | DEPUY081806329 | A study of an Investigational metal-on-metal acetabular hip prosthesis, consent to be a research subject, Informed Consent Exhibit 12 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03021 | DEPUY081807419 | | G0990154 IDE Binder Vol IV | | | | | | | | | | | | | | | | | | | | | | | | | 401, 402, 403 |
| PLT-03022 | DEPUY081806944 | DEPUY081806960 | Supplement to IDE# G990154 - DePuy Metal On Metal Total Hip System; Changes to the Informed Patient Consent | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03023 | DEPUY081818354 | DEPUY081818515 | Monitoring Visits Ray Wasielewski, MD | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03024 | DEPUY081818731 | DEPUY081818732 | Pre-Investigation Visit Jan. 20-21, 2000 Ray Wasielewski, MD | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03025 | DEPUY081821059 | DEPUY081821941 | Patient Files 1-78 (pt 1-29) | | | | | | | | | | | | | | | | | | | | | | | | | 401, 402, 403 |
| PLT-03026 | DEPUY081821942 | DEPUY081822821 | Patient Files 1-78 (pt 30-57) | | | | | | | | | | | | | | | | | | | | | | | | | 401, 402, 403 |
| PLT-03027 | DEPUY081822205 | DEPUY081823437 | Patient Files 1-78 (pt 71-78) | | | | | | | | | | | | | | | | | | | | | | | | | 401, 402, 403 |
| PLT-03028 | DEPUY081823438 | DEPUY081824332 | Patient Files 79-166 (pt 79-111) | | | | | | | | | | | | | | | | | | | | | | | | | 401, 402, 403 |
| PLT-03029 | DEPUY081824333 | DEPUY081825212 | Patient Files 79-166 (pt112-141) | | | | | | | | | | | | | | | | | | | | | | | | | 401, 402, 403 |
| PLT-03030 | DEPUY081825213 | DEPUY081825913 | Patient Files 79-166 (pt 142-166 | | | | | | | | | | | | | | | | | | | | | | | | | 401, 402, 403 |
| PLT-03031 | DEPUY086225584 | DEPUY086225562 | Annual Report & Current Investigator List | | | | | | | | | | | | | | | | | | | | | | | | | 401, 402, 403 |
| PLT-03032 | DEPUY086225563 | DEPUY086225611 | Clinical Study Final Report | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03033 | DEPUY086226760 | DEPUY086227349 | Investigator Study Manual - DePuy Copy | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03034 | DEPUY086226872 | DEPUY086226877 | Section III - C Risk Analysis | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03035 | DEPUY086227350 | DEPUY086227831 | IRB Approvals/Correspondence | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03036 | DEPUY086227817 | | biomedical packet | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03037 | DEPUY086227832 | DEPUY086228502 | Monthly Reports (7/12/00 - 12/19/02) | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03038 | DEPUY086228503 | DEPUY086228967 | Monthly Reports (1/29/03 - 2/25/04) | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03039 | DEPUY086228968 | DEPUY086229175 | Investigator Correspondence - John Callahan, MD | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03040 | DEPUY086229129 | DEPUY086229129 | General Correspondence | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03041 | DEPUY086229130 | DEPUY086229443 | Investigator Correspondence - Andy Engh, MD | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03042 | DEPUY086229444 | DEPUY086230160 | Investigator Correspondence - Andy Engh, MD (continued) | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03043 | DEPUY086230161 | DEPUY086230428 | Investigator Correspondence - Charles Engh Sr, MD | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03044 | DEPUY086230429 | DEPUY086231082 | Investigator Correspondence - David Fisher, MD | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03045 | DEPUY086231083 | DEPUY086231696 | Investigator Correspondence - Brian Haas, MD | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03046 | DEPUY086231697 | DEPUY086232238 | Investigator Correspondence - Doug Kilgus, MD | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03047 | DEPUY086232239 | DEPUY086232289 | Investigator Correspondence - James McAuley, MD | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03048 | DEPUY086232293 | DEPUY086232293 | Investigator Correspondence - Wayne Paprosky, MD | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03049 | DEPUY086232294 | DEPUY086232294 | Investigator Correspondence - Paul Peters, MD | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03050 | DEPUY086232984 | DEPUY086233169 | Investigator Correspondence - David Pollock, MD | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03051 | DEPUY086233170 | DEPUY086233668 | Investigator Correspondence - Tom Schmalzried, MD | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03052 | DEPUY086233669 | DEPUY086234280 | Investigator Correspondence - Ray Wasielewski, MD | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03053 | DEPUY086234170 | | Informed Consent | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03054 | DEPUY086234227 | DEPUY086234227 | DePuy Metal-on-Metal Total Hip System Pre-Investigational Site Visit | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03055 | DEPUY086234238 | DEPUY086234247 | IRB Updates | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03056 | DEPUY086234255 | DEPUY086234268 | Revisions to IRB form | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03057 | DEPUY086234270 | DEPUY086234270 | OSU IRB Information | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03058 | DEPUY086234271 | DEPUY086234271 | OSU IRB Information | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03059 | DEPUY086234272 | DEPUY086234272 | Telephone Correspondence: Preinvestigational Site Visit and Investigator Meeting | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03060 | DEPUY086234281 | DEPUY086234289 | Investigator Correspondence - Richard Welch, MD | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03061 | DEPUY086234290 | DEPUY086234944 | Literature | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03062 | DEPUY086234945 | DEPUY086234956 | Investigational Certification/Disclosure Forms | | | | | | | | | | | | | | | | | | | | | | | x | x | | |
| PLT-03063 | DEPUY086234957 | DEPUY086235005 | Case Report Form Development | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03064 | DEPUY086235006 | DEPUY086235315 | Investigational Device Inventory Accountability Records | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03065 | DEPUY086235316 | DEPUY086235343 | Investigator Meeting Vail, CO Feb. 11, 2001 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03066 | DEPUY086235344 | DEPUY086235371 | Investigator Meeting Alexandria, VA Feb. 18, 2000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03067 | DEPUY086235372 | DEPUY086235373 | Investigator Meeting Vail, CO March 19, 1999 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03068 | DEPUY086235374 | DEPUY086235612 | Investigator Meeting Chicago, IL November 14, 1997 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03069 | DEPUY086235401 | DEPUY086235404 | Risk Analysis, Investigator Meeting | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03070 | DEPUY086235610 | DEPUY086235612 | Minutes From Metal on Metal Alternate Bearing IDE Meeting Friday, November 14, 1997 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03071 | DEPUY086235613 | DEPUY086235629 | Alternate Bearing Hip Clinical Meeting AAOS | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03072 | DEPUY086235630 | DEPUY086235778 | Monitoring Visits Andy Engh, MD | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03073 | DEPUY086235779 | DEPUY086235914 | Monitoring Visits David Fisher, MD | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03074 | DEPUY086235915 | DEPUY086236077 | Monitoring Visits Brian Haas, MD | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03075 | DEPUY086236078 | DEPUY086236209 | Monitoring Visits Doug Kilgus, MD | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03076 | DEPUY086236210 | DEPUY086236381 | Monitoring Visits Paul Peters, MD | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03077 | DEPUY086236382 | DEPUY086236417 | Monitoring Visits Thomas Schmalzried, MD | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03078 | DEPUY086236580 | DEPUY086236617 | Pre-Investigation Visit Feb. 17, 2000 Andy Engh, MD | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03079 | DEPUY086236618 | DEPUY086236639 | Pre-Investigation Visit Mar. 15-17, 2000 David Fisher, MD | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03080 | DEPUY086236640 | DEPUY086236655 | Pre-Investigation Visit Jan. 14, 2000 David Fisher, MD | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03081 | DEPUY086236656 | DEPUY086236687 | Pre-Investigation Visit Feb. 3, 2000 Brian Haas, MD | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03082 | DEPUY086236688 | DEPUY086236716 | Pre-Investigation Visit Mar. 9, 2000 Douglas Kilgus, MD | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03083 | DEPUY086236717 | DEPUY086236737 | Pre-Investigation Visit Dec. 10, 1999 Paul Peters, MD | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03084 | DEPUY086236738 | DEPUY086236738 | Pre-investigation Visit Feb. 11, 2000 Thomas Schmalzried, MD | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03085 | DEPUY086236797 | DEPUY086236887 | Investigator Randomization Books | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03086 | DEPUY086236888 | DEPUY086237116 | Investigator Inventory Ship/Return Records | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03087 | DEPUY086237117 | DEPUY086237959 | Informed Patient Consents 1 - 166 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03088 | DEPUY086237960 | DEPUY086238150 | Patients Not Entered Into Study | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03089 | DEPUY086238151 | DEPUY086238165 | Patient List/Study Legend | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03090 | DEPUY086238166 | DEPUY086239122 | Data Entry Audits/Edits | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03091 | DEPUY086240886 | DEPUY086241264 | Patient Files 1-78 (pt 58-70) | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03092 | DEPUY000483108 | DEPUY000483108 | Budget adjustments | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03093 | DEPUY000712783 | DEPUY000712842 | Pinnacle Study and request for information by Baptist Hospital IRC | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03094 | DEPUY000712841 | DEPUY000712842 | Pinnacle Study and request for information by Baptist Hospital IRC | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03095 | DEPUY007100669 | DEPUY007100713 | World Wide Hip Team - Draft Strategic Business Plan - 2002 | | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016     Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North's Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-03096 | DEPUY008217692 | DEPUY008217695 | Metal on Metal Versus Ceramic on Metal Hip Replacement protocol id info | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03097 | DEPUY012749511 | DEPUY012749539 | CaptureWare Software for Total Join Registries | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03098 | DEPUY014179864 | DEPUY014179864 | WPC 3897-2006 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03099 | DEPUY014180154 | DEPUY014180155 | WPC 3897-2006 | | | | | | | | | | | | | | | x | | | | | | | | | | | |
| PLT-03100 | DEPUY018133491 | DEPUY018133493 | Pinnacle Protocol | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03101 | DEPUY045577760 | DEPUY045577767 | bd | | | | | | | | | | | | | | | | | | | | | | x | | | 401, 402, 403 |
| PLT-03102 | DEPUY048355855 | DEPUY048355855 | Congratulations on 200th patient into the Pinnacle Clinical Outcomes Study | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03103 | DEPUY048358157 | DEPUY048358157 | Pinnacle IRB Renewal | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03104 | DEPUY048359313 | DEPUY048359313 | Pinnacle Outcomes Study | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03105 | DEPUY048359316 | DEPUY048359326 | Supplements to Pinnacle Study IRB Application | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03106 | DEPUY048359414 | DEPUY048359414 | Pinnacle Study Sites | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03107 | DEPUY048359438 | DEPUY048359439 | Pinnacle Clinical Studies | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03108 | DEPUY048360332 | DEPUY048360333 | IRB process | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03109 | DEPUY048360819 | DEPUY048360820 | Baptist Hospital at Jacksonville, FL | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03110 | DEPUY048360913 | DEPUY048360913 | PIN Study | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03111 | DEPUY048360952 | DEPUY048360953 | PIN study | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03112 | DEPUY048361000 | DEPUY048361000 | Pinnacle Study - Dr. Lancaster | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03113 | DEPUY048361005 | DEPUY048361005 | PIN contract | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03114 | DEPUY048363959 | DEPUY048363959 | Congratulations on 300th patient in the Pinnacle Clinical Outcomes Study | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03115 | DEPUY050044390 | DEPUY050044390 | Kindstater enrollment limit | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03116 | DEPUY051197451 | DEPUY051197501 | DOTS and OC Pinnacle THAs - Data Entered as of 09Sep2011 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03117 | DEPUY051385111 | DEPUY051385116 | Minimum -Year Results of Modular Metal-on-Metal Total Hip Arthroplasty: The Journal of Arthroplasty Vol. 27 No 4 | 04/00/2012 | | | | | | x | x | x | x | x | x | | | | | | | | | | x | | | | |
| PLT-03118 | DEPUY084582513 | DEPUY084582537 | WPC 3897-2006 Medical Records | 00/00/0000 | | | | | | | | | | | | | | | | x | | | | | | | | | 401, 402, 403 |
| PLT-03119 | DEPUY-R-002499869 | DEPUY-R-002499869 | WPC 3897-2006 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03120 | KIND000005716 | KIND000005720 | Factors Affecting Wear in Metal-Metal Hips An Overview of Simulator Testing | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03121 | PERF000014340 | PERF000014343 | Archive for October 28, 2010 Surgeon Webcast Available | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03122 | SHAREPOINT000072094 | SHAREPOINT000072094 | Labeling/IFU: Illegible Information | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03123 | DEPUY000712041 | DEPUY000712042 | Pinnacle MOM patients | | | | | | | | | | | | | | | | | | | | | | | | | | s. |
| PLT-03124 | DEPUY006826501 | DEPUY006826504 | Response to Carleton Southworth's Rebuttle of his 2009 Performance Review Rating | | | | | | | | | | | | | | | | | | | | | | | | | | s. |
| PLT-03125 | DEPUY023276447 | DEPUY023276448 | MoM Survival | 03/24/2010 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | |
| PLT-03126 | DEPUY070816018 | DEPUY070816020 | Pinnacle Liner Disassociation | 09/27/2012 | | | | | | x | x | x | x | x | x | | | | | | x | | | | | x | | | |
| PLT-03127 | DEPUY000716858 | DEPUY000716858 | 99.9% Midterm Survival of the Pinnacle Multi-Liner Acetabular Cup in a Prospective Multi-Center Study | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03128 | DEPUY002567205 | DEPUY002567205 | Registries | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03129 | DEPUY006791274 | DEPUY006791277 | Midterm Survival of the Pinnacle Multi-Liner Acetabular | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03130 | DEPUY006791278 | DEPUY006791281 | REVISED information for the AAOS PIN Poster | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03131 | DEPUY008414188 | DEPUY008414195 | Pinnacle Changes on the AAOS poster | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03132 | DEPUY010866705 | DEPUY010866707 | Clinical Trials: A Proposed Process for Focusing and Alignment | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03133 | DEPUY012798070 | DEPUY012798070 | Response to Carleton Southworth's Rebuttal of his 2009 Performance Review Rating | | | | | | | | | | | | | | | | | | | | | | | | | | s. |
| PLT-03134 | DEPUY014306199 | DEPUY014306227 | Standard Operating Procedure Change Request Form: Clinical Research, Process JJM Australia | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03135 | DEPUY018981008 | DEPUY018981019 | hypersensitivity data | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03136 | DEPUY020882327 | DEPUY020882370 | Pinnacle Relaunch Business Review | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03137 | DEPUY023581089 | DEPUY023581089 | Study Sales | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03138 | DEPUY026789322 | DEPUY026789338 | Response to my Initial 2009 Performance Review Rating | | | | | | | | | | | | | | | | | | | | | | | | | | 401, 402, 403 |
| PLT-03139 | DEPUY048356311 | DEPUY048356317 | Research Subject Information and Consent Form PIN 2.3 WIRB Protocol #20041700 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03140 | DEPUY048356913 | DEPUY048356913 | Pinnacle Hip Study Consent Forms | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03141 | DEPUY048356916 | DEPUY048356916 | New IPC | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03142 | DEPUY048356922 | DEPUY048356925 | New Pinnacle Consent Form | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03143 | DEPUY048360232 | DEPUY048360236 | IRB Approved Consent | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03144 | DEPUY048360380 | DEPUY048360381 | New Pinnacle IPC | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03145 | DEPUY048361078 | DEPUY048361078 | New HIPAA-Compliant Pinnacle Study Consent Forms | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03146 | DEPUY048379001 | DEPUY048379001 | Protocol Development: version control PIN study | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03147 | DEPUY050667032 | DEPUY050667106 | World Wide Hip Team Strategic Business Plan 2003 to 2006 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03148 | DEPUY053695952 | DEPUY053696062 | Marketing Plan for Direct Markets | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03149 | DEPUY077373385 | DEPUY077373400 | Pinnacle Study Survival for AAOS 07 - Oct Update All Local Adverse Events | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03150 | DEPUY090306099 | DEPUY090306152 | Pinnacle Acetabular Cup Clinical Outcomes Study Patient 34 | | | | | | | | | | | | | | | | | x | | | | x | | | | | |
| PLT-03151 | DEPUY090314146 | DEPUY090314174 | Pinnacle Acetabular Cup Clinical Outcomes Study Patient 198 | | | | | | | | | | | | | | | | | x | | | | x | | | | | |
| PLT-03152 | DEPUY090314327 | DEPUY090314358 | Pinnacle Acetabular Cup Clinical Outcomes Study Patient 202 | | | | | | | | | | | | | | | | | x | | | | x | | | | | |
| PLT-03153 | DEPUY090324003 | DEPUY090324003 | Pinnacle Acetabular Cup Clinical Outcomes Study Patient 426 | | | | | | | | | | | | | | | | | x | | | | x | | | | | |
| PLT-03154 | DEPUY090335623 | DEPUY090335641 | Pinnacle Acetabular Cup Clinical Outcomes Study Patient 679 | | | | | | | | | | | | | | | | | x | | | | x | | | | | |
| PLT-03155 | DEPUY090366316 | DEPUY090366319 | Informed Consent to Participate in a Research Study Entitled: Multi-Center, Prospective, Clinical Evaluation of Pinnacle Acetabular Implants in Total Hip Arthroplasty | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03156 | KIND000000065 | KIND000000070 | DOTS Kindsfater Therapeutic Area: Hip Shell Listing of Pinnacle Revisions | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03157 | DEPUY071037786 | DEPUY071037957 | FW: Power Point Slides for Investigator's Meetings (10017 & 11012) | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03158 | DEPUY006243958 | DEPUY006243959 | Monitoring protocol of ASR and other Metal-on-Metal hip implantees | 11/22/2010 | | x | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-03159 | DEPUY037361827 | DEPUY037361858 | Large Femoral head information for AAHKS paper | 10/10/2007 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03160 | DEPUY037889427 | DEPUY037889427 | DePuy Hip Symposium 10 Years of Pinnacle Dinner | 05/26/2010 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03161 | DEPUY048356617 | DEPUY048356617 | Pinnacle Hip Clinical Study | 12/08/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of URLamet 401, 403, 407 | Andrews (2/8/05) Implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09) implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09) implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09) implant date) - Post Implant Facts 401, 403 | Davis (1/19/10) implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10) implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-03162 | DEPUY048360147 | DEPUY048360147 | Pinnacle Hip Clinical Study | 12/08/2006 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03163 | DEPUY050269231 | DEPUY050269256 | FYI-evolving Alaskan metal-metal series | 05/28/2012 | | x | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03164 | DEPUY065074187 | DEPUY065074188 | EE(dFEW) DePuy Complaints Database Export Field values updated as of 1/16/2013 WPC 5622-2006 | 01/16/2013 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-03165 | DEPUY066289813 | DEPUY066289813 | Late Letter WPC 15063-2011 | 12/28/2011 | | | | | | | | | | | | | | | x | | | | | | | | | | |
| PLT-03166 | DEPUY079455891 | DEPUY079455922 | Pinnacle Study Dislocation Investigation for AAOS 08 Dislocation Status by Head Size The FREQ Procedure | 01/22/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03167 | DEPUY090326784 | DEPUY090326784 | Release of Medical Records: Pinnacle Acetabular Cup Clinical Outcomes Study | 02/18/2003 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03168 | DEPUY014503263 | DEPUY014503306 | A Randomized, Prospective, Comparative, Multi-Center Clinical Evaluation of the DePuy ASR-XL Acetabular Cup System vs. the Pinnacle Metal-on-Metal Total Hip System Study. Protocol and Agreement. | 03/30/2006 | | | | | x | | | | | | | | | | | | | | | | | | | | |
| PLT-03169 | DEPUY032937414 | DEPUY032937424 | Re: Addendum to the Agreement for the ASR-XL Metal-on-Metal Hip System Clinical Investigation with DePuy Orthopaedics, Inc. | 06/07/2007 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03170 | DEPUY032938124 | DEPUY032938129 | RE: Amendment to the Agreement for ASR-XL Metal-on-Metal Hip System Study (04062) with DePuy Orthopaedics, Inc. | 03/17/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03171 | DEPUY032938589 | DEPUY032938591 | RE: Amendment to the Agreement for ASR-XL Metal-on-Metal Hip System Study (04062) with DePuy Orthopaedics, Inc. | 06/24/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03172 | DEPUY032944430 | DEPUY032944453 | Re: Consulting Agreement with E. Matthew Heinrich | 01/12/2006 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03173 | DEPUY032944453 | DEPUY032944474 | Consulting Agreement | 08/22/2007 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03174 | DEPUY032944495 | DEPUY032944547 | Consulting Agreement | 02/08/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03175 | DEPUY032944548 | DEPUY032944578 | Consulting Agreement | 03/15/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03176 | DEPUY032954357 | DEPUY032954636 | Consulting Agreement | 06/23/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03177 | DEPUY032954364 | DEPUY032954370 | Consulting Agreement | 09/19/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03178 | DEPUY032954371 | DEPUY032954386 | Consulting Agreement | 02/18/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03179 | DEPUY032954387 | DEPUY032954390 | Consulting Agreement | 04/25/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03180 | DEPUY032954398 | DEPUY032954404 | Consulting Agreement | 01/05/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03181 | DEPUY032954405 | DEPUY032954412 | Consulting Agreement | 09/22/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03182 | DEPUY064673518 | DEPUY064673537 | Consulting Agreement | 03/20/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03183 | DEPUY064674898 | DEPUY064674912 | Consulting Agreement | 12/08/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03184 | DEPUY064683732 | DEPUY064683735 | Consulting Agreement | 06/04/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03185 | DEPUY064683749 | DEPUY064683751 | Consulting Agreement | 10/14/2005 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03186 | DEPUY064683752 | DEPUY064683767 | Consulting Agreement | 12/23/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03187 | DEPUY064683768 | DEPUY064683783 | Consulting Agreement | 01/25/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03188 | DEPUY064683833 | DEPUY064683839 | Consulting Agreement | 02/12/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03189 | DEPUY064713111 | DEPUY064713126 | Consulting Agreement | 12/20/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03190 | DEPUY064713928 | DEPUY064713942 | Consulting Agreement | 11/29/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03191 | DEPUY076035378 | DEPUY076035384 | MOM Analysis of PIN MOM Articulation cases, Extracted on 24SEP2011 | 09/30/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03192 | DEPUY-R-000851650 | DEPUY-R-000851668 | Talent Scope Review Committee | 07/21/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03193 | DEPUY018929566 | DEPUY018929571 | SLACK/Mindworks Proposal | 03/29/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03194 | DEPUY023231627 | DEPUY023231672 | Draft Evaluation of the Metal on Metal Articulation with Ultima MOM Total Hip System Information Sheet and Consent | 11/16/1998 | | | | | | | | | | | | | | | | | | x | | | | | | | |
| PLT-03195 | DEPUY023231971 | DEPUY023231972 | Approved Informed Consent for Ultima Metal on Metal Total Hip System | 00/00/0000 | | | | | | | | | | | | | | | | | | x | | | | | | | |
| PLT-03196 | DEPUY048359412 | DEPUY048359412 | Pinnacle Study - help! | 01/19/2001 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03197 | DEPUY095649621 | DEPUY095649621 | X-ray of Hip Implant | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | 401 |
| PLT-03198 | DEPUY071851867 | DEPUY071851867 | Dr. Irving Metal-on-Metal Complaints | 02/15/2011 | | | | | | x | x | x | x | x | x | | | | | | | | | | x | | | | |
| PLT-03199 | DEPUY046293318 | DEPUY046293430 | DePuy Ceramic on Metal Clinical Investigation Study Coordinator Training | 06/23/2005 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03200 | DEPUY095868536 | DEPUY095868536 | Investigator's Responsibilities | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03201 | DEPUY095868539 | DEPUY095868539 | Site Monitoring Visit Log PIN Version 2.3 | 02/09/2006 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03202 | DEPUY095868557 | DEPUY095868558 | Monitoring visit for DePuy Pinnacle Acetabular Implants in THA Study Thursday (2/9/06) and Friday (2/10/06) | 02/20/2006 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03203 | DEPUY095868481 | DEPUY095868483 | Pinnacle (PIN) Investigation Binder Kirk Kindsfater MD Part 1 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03204 | DEPUY095868739 | DEPUY095868739 | First Quarter Invoice | 12/05/2001 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03205 | DEPUY095868784 | DEPUY095868785 | Pin\Pinnacle Acetabular Cup Outcomes Hip, Data Entered as of 26JUL2011 External Quarterly Site Report - KINDSFATER Listing of Reported Complications and Withdrawals | 07/26/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03206 | DEPUY095868757 | DEPUY095868757 | Telephone Correspondence Pinnacle Study | 09/20/2002 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03207 | DEPUY038893594 | DEPUY038893598 | Dinner Meeting Schedule | 01/17/2005 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03208 | DEPUY061256835 | DEPUY061256835 | Combined Sales Mail - January 25-31 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03209 | DEPUY037519014 | DEPUY037519015 | Main AB Dinner Mtg Blitz | 04/25/2007 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03210 | DEPUY011750116 | DEPUY011750130 | L&G slides | 10/11/2007 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03211 | DEPUY020397149 | DEPUY020397158 | Q3 2007 Acetabular Business Update | 10/12/2007 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03212 | DEPUY003367584 | DEPUY003367590 | COB tomorrow >>> HELP | 11/20/2007 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03213 | DEPUY064517599 | DEPUY064517601 | 2008 marketing | 01/10/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03214 | DEPUY006824519 | | IIS2010024: North Tees Response Letter | 03/02/2011 | | | | | | | | | | | | | | | | | | | | | x | | | | |
| PLT-03215 | DEPUY-R-001391940 | DEPUY-R-001391987 | Gorsky Presentation | 06/11/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03216 | DEPUY009666677 | DEPUY009666697 | Coach X - High level summary/ROI update | 06/16/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03217 | DEPUY008844985 | DEPUY-R-006845003 | 2009 Selective OTP Investment Plan | 06/16/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03218 | DEPUY009666548 | DEPUY009666566 | Review Gorsky Presentation | 06/19/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03219 | DEPUY009666142 | DEPUY009666154 | DePuy - 2008 NSM Campaign Analysis_Executive Summary | 06/23/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03220 | DEPUY016023044 | DEPUY016023076 | DePuy Orthopaedics US Business Review Alex Gorsky and Surgical Care GOC | 06/24/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03221 | DEPUY001384552 | DEPUY-R-001384587 | 2008 NSM Campaign Analysis | 06/30/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03222 | DEPUY054089499 | DEPUY054089520 | 2010 Acceleration Growth Plan | 01/08/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03223 | DEPUY004448644 | DEPUY004448653 | Feb 2010 OTP recommendation | 02/19/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03224 | DEPUY001101953 | DEPUY001101955 | ASR | 08/10/2010 | | x | x | | | x | x | x | x | x | x | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Andrews (2/8/05 Implant date) - Post Implant Facts 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Japan 401, 403 | Media reports 401, 403, 802 | Advertising 401, 403 | Hearsay 802 | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-03225 | DEPUY054155844 | DEPUY054155858 | Leadership & Growth | 03/06/2007 | X | | | | | | |
| PLT-03226 | DEPUY090305390 | DEPUY090305405 | Pinnacle Acetabular Cup Clinical Outcomes Study. PIN 0016 | 11/03/2005 | X | | | | | | |
| PLT-03227 | DEPUY035853773 | DEPUY035853773 | Regulatory Submissions & FDA Current Environment | 00/00/0000 | | | | | | | |
| PLT-03228 | DEPUY008411570 | DEPUY008411585 | Clinical Update: Metal-on-Metal Articulation in Total Hip Arthroplasty: Current Status | 00/00/0000 | X | | | | | | |
| PLT-03229 | DEPUY006788823 | DEPUY006788828 | A Hip Joint Simulator Study of the Performance of Metal-on-Metal Joints. Part I: The Role of Materials. The Journal of Athroplasty Vol 19, No 8, Supplement 3 | 00/00/2004 | | | | | | X | |
| PLT-03230 | DEPUY025055206 | DEPUY025055212 | A Hip Joint Simulator Study of the Performance of Metal-on-Metal Joints. Part II: Design Vol 19, No 8, Supplement 3 | 00/00/2004 | | | | | | X | |
| PLT-03231 | DEPUY028120465 | DEPUY028120470 | Mid-Term Results of a Polyethylene-Free Metal-on-Metal Articulation. The Journal of Arthroplasty Vol 19, No 7, Supplement 2 | 00/00/2004 | | | | | | X | |
| PLT-03232 | DEPUY057467270 | DEPUY057467270 | Pinnacle Acetabular Cup System | 00/00/0000 | | | | | | | |
| PLT-03233 | | | Alternative Bearings Speakers Bureau | 12/00/2004 | | | | | | | |
| PLT-03234 | DEPUY081798280 | DEPUY081798280 | Power Play Webcast | 00/00/0000 | | | | | | | Exhibit not made available—Objections reserved |
| PLT-03235 | DEPUY078676046 | DEPUY078676046 | PIN Doctor Call Notes | 00/00/0000 | | | | | | | |
| PLT-03236 | DEPUY090308160 | DEPUY090308217 | Pinnacle Outcomes Tigges PIN 0077 | 09/15/2005 | | | | | | | |
| PLT-03237 | DEPUY090308218 | DEPUY090308263 | Pinnacle Outcomes Tigges PIN 0078 | 09/19/2005 | | | | | | | |
| PLT-03238 | DEPUY090308665 | DEPUY090308663 | Pinnacle Outcomes Tigges PIN 0088 | 09/15/2005 | | | | | | | |
| PLT-03239 | DEPUY015208036 | DEPUY015208036 | K-M Calculation Request | 01/13/2011 | | | | | | | |
| PLT-03240 | DEPUY026796964 | DEPUY026796964 | Consulting | 11/03/2008 | | | | | | | |
| PLT-03241 | DEPUY028309999 | DEPUY028309999 | Pinnacle Professional Advertisements | 05/23/2011 | | | | | | | |
| PLT-03242 | DEPUY028228678 | DEPUY028228679 | 2010 National Sales Meeting Plan | 12/28/2009 | | | | | | | |
| PLT-03243 | DEPUY048359415 | DEPUY048359415 | Pinnacle FYI | 01/04/2001 | | | | | | | |
| PLT-03244 | DEPUY056071112 | DEPUY056071112 | Business Team Project Update | 10/15/1999 | | | | | | | |
| PLT-03245 | DEPUY056071113 | DEPUY056071114 | New Project Data Form-Part 2 Pinnacle Acetabular Implant System | 10/13/1999 | | | | | | | |
| PLT-03246 | DEPUY087144578 | DEPUY087144578 | Telephone Correspondence Dr. Ball's participation in study | 01/03/2002 | | | | | | | |
| PLT-03247 | DEPUY079850092 | DEPUY079850092 | IRB Approvals & CV - Missing Forms and Action Items resolution | 01/03/2013 | | | | | | | |
| PLT-03248 | DEPUY048360792 | DEPUY048360792 | Telephone Correspondence PIN Study | 12/06/2005 | | | | | | | |
| PLT-03249 | DEPUY048379026 | DEPUY048379026 | Pinnacle IRB Listing | 00/00/0000 | | | | | | | |
| PLT-03250 | DEPUY090305616 | DEPUY090305615 | Pinnacle Outcomes Tigges PIN 0020 | 09/15/2005 | | | | | | | |
| PLT-03251 | DEPUY090307675 | DEPUY090307719 | Pinnacle Outcomes Tigges PIN 0068 | 09/15/2005 | | | | | | | |
| PLT-03252 | DEPUY090319212 | DEPUY090319262 | Pinnacle Outcomes Tigges PIN 0315 | 10/20/2005 | | | | | | | |
| PLT-03253 | DEPUY090322565 | DEPUY090322647 | Pinnacle Outcomes Tigges PIN 0394 | 10/03/2005 | | | | | | | |
| PLT-03254 | DEPUY095787571 | DEPUY095787571 | Ruls Tigges, MD: CRF Processing Instructions PIN Study | 01/29/2003 | | | | | | | |
| PLT-03255 | DEPUY022689864 | DEPUY022690860 | Docket No. FDA-2009-M-0101-Order for Certain Class III Devices; Submission of Safety and Effectiveness Information | 08/07/2009 | | X | | | | | X |
| PLT-03256 | DEPUY048363961 | DEPUY048363961 | Telephone Correspondence Dr. Nichols performance | 07/30/2002 | | | | | | | |
| PLT-03257 | DEPUY050313483 | DEPUY050313485 | data request | 02/02/2009 | | | | | | | |
| PLT-03258 | DEPUY062766271 | DEPUY062766272 | Kindsfater - PIN Laterlized Poly WP | 03/22/2012 | | | | | | | |
| PLT-03259 | DEPUY012774393 | DEPUY012774400 | Pinnacle Acetabular Cup Survival Results | 00/00/0000 | | | X | | | | |
| PLT-03260 | DEPUY030631926 | DEPUY030631929 | Pinnacle France Reimbursement | 07/05/2006 | | | | | | | |
| PLT-03261 | DEPUY047907088 | DEPUY047907097 | Pinnacle clinical study | 07/18/2007 | | | | | | | |
| PLT-03262 | DEPUY001051762 | DEPUY001051762 | Manuscript ORTHO-2009-247 Version 1 | 11/19/2009 | | | | | | | |
| PLT-03263 | DEPUY011685904 | DEPUY011685924 | P070026 Ceramax Ceramic Hip System | 01/04/2008 | | | | | | | |
| PLT-03264 | DEPUY048355828 | DEPUY048355828 | Telephone Correspondence PIN queries and new protocol | 09/08/2004 | | | | | | | |
| PLT-03265 | DEPUY050042068 | DEPUY050042068 | On-Going Project Summary. Tracking number PIN | 04/28/2008 | | | | | | | |
| PLT-03266 | DEPUY090316581 | DEPUY090316635 | Pinnacle Outcomes Barret PIN 0251 | 10/25/2005 | | | | | | | |
| PLT-03267 | DEPUY044261912 | DEPUY044261922 | EtQ(FWE) DePuy Complaints Database Export WPC 9807-2011 | 08/31/2011 | | | | X | | | |
| PLT-03268 | DEPUY090325700 | DEPUY090325700 | Pinnacle Outcomes Barrett PIN 0463 | 08/19/2005 | | | | | | | |
| PLT-03269 | DEPUY090338169 | DEPUY090338169 | Pinnacle Outcomes Barrett PIN 0741 | 07/20/2005 | | | | | | | |
| PLT-03270 | DEPUY035198351 | DEPUY035198376 | EtQ(FWE) DePuy Complaints Database Export WPC 167-2005 | 01/19/2005 | | | | X | | | |
| PLT-03271 | DEPUY090324147 | DEPUY090324213 | Pinnacle Outcomes Kindsfater PIN 0429 | 08/31/2005 | | | | | | | |
| PLT-03272 | DEPUY090327584 | DEPUY090327598 | Pinnacle Outcomes Kindsfater PIN 0507 | 08/22/2005 | | | | | | | |
| PLT-03273 | DEPUY076137913 | DEPUY076137913 | EtQ(FWE) DePuy Complaints Database Export WPC 8787-2012 | 07/30/2013 | | | | | | | |
| PLT-03274 | DEPUY090328303 | DEPUY090328303 | Pinnacle Outcomes Kindsfater PIN 052330 | 08/09/2005 | | | | | | | |
| PLT-03275 | DEPUY090358113 | DEPUY090358177 | Pinnacle Outcomes Kindsfater PIN 1173 | 04/27/2006 | | | | | | | |
| PLT-03276 | DEPUY064191640 | DEPUY064191666 | EtQ(FWE) DePuy Complaints Database Export WPC 5309-2012 | 04/18/2012 | | | | X | | | |
| PLT-03277 | DEPUY090351917 | DEPUY090351964 | Pinnacle Outcomes Sanchez PIN 1038 | 12/16/2005 | | | | | | | |
| PLT-03278 | DEPUY090354705 | DEPUY090354734 | Pinnacle Outcomes Alusio PIN 1099 | 02/24/2006 | | | | | | | |
| PLT-03279 | DEPUY090368284 | DEPUY090368325 | Pinnacle Outcomes Alusio PIN 1042 | 01/24/2007 | | | | | | | |
| PLT-03280 | DEPUY090365278 | DEPUY090365327 | Pinnacle Outcomes Miner PIN 1331 | 04/20/2012 | | | | | | | |
| PLT-03281 | DEPUY031769383 | DEPUY031769383 | International Complaints Database Export WPC 2391-2011 | 03/04/2011 | | | | X | | | |
| PLT-03282 | DEPUY090310847 | DEPUY090310863 | Pinnacle Outcomes Nichols PIN 0132 | 11/08/2005 | | | | | | | |
| PLT-03283 | DEPUY095770356 | DEPUY095770356 | Pinnacle Non-Company Sponsored Registries/Studies | 00/00/0000 | | | | | | | |
| PLT-03284 | DEPUY090304708 | DEPUY090304769 | Pinnacle Outcomes Barrett PIN 0003 | 11/03/2005 | | | | | | | |
| PLT-03285 | DEPUY090307432 | DEPUY090307432 | Pinnacle Outcomes Barrett PIN 0062 | 11/03/2005 | | | | | | | |
| PLT-03286 | DEPUY001051761 | DEPUY001051762 | Manuscript ORTHO-2009-247 Version 1 | 11/19/2009 | | | | | | | |
| PLT-03287 | DEPUY015049975 | DEPUY015049978 | Five Year MOM Pinnacle Patients | 12/01/2009 | | | | | | | |
| PLT-03288 | DEPUY048378987 | DEPUY048378987 | PIN Version 2.3 Approvals | 09/09/2004 | | | | | | | |
| PLT-03289 | DEPUY058704618 | DEPUY058704681 | PIN agreement version 2.3 protocol | 12/06/2004 | | | | | | | |
| PLT-03290 | DEPUY046333887 | DEPUY046333889 | Monitoring Plan - Protocol No: PIN Revision Level: v2.3 | 03/30/2006 | | | | | | | |
| PLT-03291 | DEPUY017310949 | DEPUY017310949 | PIN agreement version 2.3 protocol | 04/05/2006 | | | | | | | |
| PLT-03292 | DEPUY058343483 | DEPUY058343483 | P3 Tactic | 04/10/2006 | X | | | | x | | 403 |
| PLT-03293 | DEPUY-R-006773478 | DEPUY-R-006773478 | P3 Tactic | 04/17/2006 | X | | | | | | 403 |
| PLT-03294 | DEPUY036966533 | DEPUY036966543 | P3 Metric and Charter | 05/05/2006 | X | | | | x | | 403 |
| PLT-03295 | DEPUY048359263 | DEPUY048359263 | Memorandum to File Multi-Center, Prospective Clinical Evaluaiton of Pinnacle Acetabular Implants in Total Hip Arthroplasty Investigator Compensation | 08/18/2006 | X | | | | x | | 403 |
| PLT-03296 | DEPUY048379095 | DEPUY048379095 | Final Approval 2007 AAOS Pinnacle Poster | 01/08/2007 | X | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401,403 | ASR 401,408 | Advertising 401,403 | Discontinuation of Ultamet 401,403,407 | Andrews (2/8/05 implant date) 401,403 | Weiser (8/18/09) 401,403 | Rodriguez (9/8/09) 401,403 | Standerfer (10/29/09) 401,403 | Davis (1/19/10) 401,403 | Metzler (3/23/10) 401,403 | FCPA | Alleged manufacturing defect | DPA 401,403,404,408,410 | Systemic injuries 401,403 | Medical device Orthopedic reports/revisions on people other than plaintiffs 401,403,802 | Media reports 401,403,802 | Ultima 401,403,802 | Japan 401,403,802 | Irving's letter and clinical results 401,403,802 | Nargol/North Tees 401,403,802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-03297 | DEPUY006791341 | DEPUY006791341 | Pinnacle revised poster | 02/01/2007 | | | | x | | X | | | | | | | | | | | | | | | | | | | |
| PLT-03298 | DEPUY048356608 | DEPUY048356608 | DePuy Multi-Center, Prospective, Clinical Evaluation of Pinnacle Acetabular Implants in Total Hip Arthroplasty | 05/04/2007 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03299 | DEPUY032937925 | DEPUY032937925 | PIN Amendment Agreement | 09/08/2009 | | | | | | | X | X | | | | | | | | | | | | | | | | | |
| PLT-03300 | DEPUY058797991 | DEPUY058798030 | PIN agreement version 2.6 protocol | 10/02/2012 | | | | | | | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-03301 | DEPUY073035381 | DEPUY073035440 | DePuy Reconstat Study: 2012 Report. Prepared by Bruno and Ridgeway | 06/00/2012 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-03302 | DEPUY051215733 | DEPUY051215735 | DC PIN Study AEs for Revision_Cases | 07/08/2011 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-03303 | DEPUY064337274 | DEPUY064337274 | Pinnacle Clinical Information | 11/01/2011 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-03304 | DEPUY064337278 | DEPUY064337278 | 99.9% 5 Year Midterm Survival of the Pinnacle Multiliner Acetabular Cup in a Prospective Multi-Centre Study. Cat No: 9068-81-065 version 1 | 10/00/2009 | | | | | x | X | X | X | | | | | | | | | | | | | | | | | |
| PLT-03305 | BARR000000592 | BARR000000631 | Conference call to discuss webcast slides and organization | 04/08/2011 | | x | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03306 | DEPUY000034630 | DEPUY000034630 | An Investigation into the Performance of the Ultima TPS Metal-on-Metal Hip Replacement | 07/00/2008 | | | | | | | | | | | | | | | | | | x | | | | | | | |
| PLT-03307 | DEPUY000168281 | DEPUY000168281 | ASR XL clinical studies/white papers | 06/22/2007 | | | x | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03308 | DEPUY000178815 | DEPUY000178828 | DePuy ASR XL Head System. Good Clinical Practice: What Does it Really Mean? | 00/00/0000 | | | | | x | | | | | | | | | | | | | | | | | | | | 403 and 401 to extent plaintiffs intend to use powerpoint to suggest that PIN study required informed consent required for devices not already cleared by FDA |
| PLT-03309 | DEPUY000333410 | DEPUY000333412 | ACTION REQUIRED - Clinical Evidence Supporting Pinnacle Metal-on-Metal | 04/25/2010 | | | | x | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-03310 | DEPUY000442516 | DEPUY000442519 | Aspheric Business Case/Capital Needs | 04/25/2008 | | | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-03311 | DEPUY000491418 | DEPUY000491419 | aSphere prioritization | 08/20/2008 | | | | | | X | | | | | | | | | | | | | | | | | x | | 403 |
| PLT-03312 | DEPUY000812600 | DEPUY000812602 | Summary of Published Clinical Data on Pinnacle MoM Bearings | 04/27/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03313 | DEPUY000928058 | DEPUY000928005 | Draft ASR design Rational | 00/00/0000 | | x | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03314 | DEPUY000389362 | DEPUY000389362 | Memo re: Pinnacle Ultamet vs Marathon Study | 08/20/2001 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03315 | DEPUY000719390 | DEPUY000719390 | Charnley Chronicle. Issue 1 Volume 1. Fourth Quarter 2004 | 00/00/2004 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03316 | DEPUY007146298 | DEPUY007146300 | TSS Courses Designed to Protect, Convert Business | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03317 | DEPUY011764288 | DEPUY011764288 | cost of not doing | 03/11/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03318 | DEPUY011986291 | DEPUY011986304 | Affiliate Transfer Pricing | 00/00/0000 | | | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-03319 | DEPUY012370581 | DEPUY012370581 | The Pinnacle Project Team Meeting | 01/31/2000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03320 | DEPUY012770960 | DEPUY012770965 | MoM Hypersensitivity Manuscript | 01/05/2011 | | | | | | | | | | | | | | | | | | | | | | x | | | Toni Kingsley is not DePuy employee or witness and has not been deposed |
| PLT-03321 | DEPUY016172138 | DEPUY016172139 | Product/Process Audit DePuy DTP Guidelines | 10/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | 401 |
| PLT-03322 | DEPUY016951169 | DEPUY016951177 | Inter-company Product Transfers | 02/10/2003 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03323 | DEPUY017663242 | DEPUY017663242 | IFU 78004780 - foetus and metal ions - Ceramic on metal | 06/24/2008 | | x | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03324 | DEPUY017667512 | DEPUY017667516 | Metal-on-Metal Hip Implants Ultima Metal on Metal Acetabular Cup System (License 30779) Pinnacle Metal on Metal Inserts (License 35085) | 01/28/2008 | | | | | | X | | | | | | | | | | | | | | | | | | | subsequent remedial measure |
| PLT-03325 | DEPUY018929586 | DEPUY018929593 | SLACK/Mindworks Proposal - Corail Faculty | 05/31/2011 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-03326 | DEPUY019003178 | DEPUY019003179 | DePuy Metal-on-Metal Bearings | 12/08/2006 | | | | | | | | | | | | | | | | | | | x | | | | | | |
| PLT-03327 | DEPUY022933449 | DEPUY022933456 | WW Market Share Reconstructive Market per ML | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03328 | DEPUY023278455 | DEPUY023278455 | ULTIMA TPS femoral stem and ULTIMA Metal-on-Metal articulation | 00/00/0000 | | | | | | | | | | | | | | | | | | x | | | | | | | |
| PLT-03329 | DEPUY024072097 | DEPUY024072100 | JAM Pinnacle Cup - Supply chain issues | 04/08/2005 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03330 | DEPUY026972224 | DEPUY026972225 | Pinnacle Abstract - AAOS 2011 | 06/01/2011 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-03331 | DEPUY027149764 | DEPUY027149764 | WW Brand Council Meeting Clinical Update | 05/05/2010 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-03332 | DEPUY029366413 | DEPUY029366417 | Pinnacle MOM paper (Barrett et. Al.) | 04/11/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03333 | DEPUY038519950 | DEPUY038519950 | Product Director, Femoral Base Business | 11/20/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03334 | DEPUY041029539 | DEPUY041029539 | EID(FWE) DePuy Complaints Database Export WPC 3373-2007 | 07/18/2007 | | | | | | X | | | | | | | | | x | | | | | | | | | | 401 |
| PLT-03335 | DEPUY046692136 | DEPUY046692139 | Pinnacle Acetabular Cup Survival Results 0612-80-505 | 00/00/0007 | | | | x | | X | | | | | | | | | | | | | | | | | | | 401 |
| PLT-03336 | DEPUY046329634 | DEPUY046329634 | Valley Medical Center Complaint 0300943C-1 | 05/14/2003 | | | | | | | | | | | | | | | | x | | | | | | | | | 401: reason for revision unrelated to any plaintiffs in this case. |
| PLT-03337 | DEPUY048355622 | DEPUY048355638 | Req. additional info for Pinnacle subjects | 06/09/2010 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-03338 | DEPUY048355731 | DEPUY048355731 | Multi-Center, Prospective, Clinical Evaluation of Pinnacle Acetabular Implants in Total Hip Arthroplasty | 05/04/2005 | | | | | | | | | | | | | | | | | | | | | | | | | MIL re: IRB |
| PLT-03339 | DEPUY048356109 | DEPUY048356109 | IPC Issues | 08/28/2002 | | | | | | | | | | | | | | | | | | | | | | | | | MIL re: IRB |
| PLT-03340 | DEPUY048356239 | DEPUY048356239 | Western Institutional Review Board Study Renewal Continuing Review Report | 10/09/2008 | | | | | | X | | | | | | | | | | | | | | | | | | | MIL re: IRB |
| PLT-03341 | DEPUY048356246 | DEPUY048356248 | Western Institutional Review Board Study Renewal Continuing Review Report | 10/09/2007 | | | | | | X | | | | | | | | | | | | | | | | | | | MIL re: IRB |
| PLT-03342 | DEPUY048356254 | DEPUY048356256 | Western Institutional Review Board Interim Continuing Review Report | 05/02/2007 | | | | | | X | | | | | | | | | | | | | | | | | | | MIL re: IRB |
| PLT-03343 | DEPUY048356365 | DEPUY048356366 | Western Institutional Review Board Interim Continuing Review Report | 01/30/2007 | | | | | | | | | | | | | | | | | | | | | | | | | MIL re: IRB |
| PLT-03344 | DEPUY048357090 | DEPUY048357091 | Dr. Barrett and the Pinnacle Studies | 05/07/2001 | | | | | | | | | | | | | | | | | | | | | | | | | MIL re: IRB |
| PLT-03345 | DEPUY048357777 | DEPUY048357783 | Eastern Virginia Medical School Office of Research IRB #03-01-FB-0005 | 03/28/2003 | | | | | | | | | | | | | | | | | | | | | | | | | MIL re: IRB |
| PLT-03346 | DEPUY048358565 | DEPUY048358567 | Pinnacle Study IRB/Consent Info | 01/09/2002 | | | | | | | | | | | | | | | | | | | | | | | | | MIL re: IRB |
| PLT-03347 | DEPUY048358571 | DEPUY048358575 | Mayo Clinic Jacksonville. Mayo Consent Form Template | 01/09/2002 | | | | | | | | | | | | | | | | | | | | | | | | | MIL re: IRB |
| PLT-03348 | DEPUY048358969 | DEPUY048358975 | Multi-Center, Prospective, Clinical Evaluation of Pinnacle Acetabular Implants in Total Hip Arthroplasty PIN 2.3 WIRB Protocol #20041700 | 11/24/2004 | | | | | | | | | | | | | | | | | | | | | | | | | MIL re: IRB |
| PLT-03349 | DEPUY048359455 | DEPUY048359455 | Charlotte Orthopedic Specialists Phase II protocol Pinnacle cup | 07/18/2006 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03350 | DEPUY048360141 | DEPUY048360141 | 4th quarter 2006 payment for Pinnacle | 02/01/2007 | | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05) Post Implant Facts 401, 403 | Weiser (8/18/09) Post Implant Facts 401, 403 | Rodriguez (9/8/09) Post Implant Facts 401, 403 | Standerfer (10/29/09) Post Implant Facts 401, 403 | Davis (1/19/10) Post Implant Facts 401, 403 | Metzler (3/23/10) Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-03351 | DEPUY048361813 | DEPUY048361814 | Multi-Center, Prospective, Clinical Evaluation of Pinnacle Acetabular Implants in Total Hip Arthroplasty. Porter Adventist Hospital | 07/27/2005 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03352 | DEPUY048362475 | DEPUY048362481 | Multi-Center, Prospective, Clinical Evaluation of Pinnacle Acetabular Implants in Total Hip Arthroplasty PIN 2.3 WIRB Protocol #20041700 | 11/24/2004 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03353 | DEPUY048362919 | DEPUY048362925 | Multi-Center, Prospective, Clinical Evaluation of Pinnacle Acetabular Implants in Total Hip Arthroplasty PIN 2.3 WIRB Protocol #20041700 | 01/26/2005 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03354 | DEPUY048363563 | DEPUY048363570 | Multi-Center, Prospective, Clinical Evaluation of Pinnacle Acetabular Implants in Total Hip Arthroplasty. Project #910 | 05/05/2005 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03355 | DEPUY049511106 | DEPUY049511106 | DePuy Retro/Prospective aSphere MoM THA study (#10032) | 11/29/2010 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03356 | DEPUY050043271 | DEPUY050043274 | General Guidelines for Completing Case Report Forms | 02/00/2010 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03357 | DEPUY050285168 | DEPUY050285169 | Updated Pinnacle Abstract for AAOS | 05/17/2010 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03358 | DEPUY050285322 | DEPUY050285324 | Emailing: JE edits 0612-90-512.pdf | 07/05/2012 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03359 | DEPUY051212005 | DEPUY051212025 | DOTS Pinnacle THAs - Data Entered as of 09APR2011 Pinnacle Shells by Site and Device Configuration | 04/18/2011 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03360 | DEPUY051215733 | DEPUY051215735 | DC PIN Study Aes for Revision Cases | 07/08/2011 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03361 | DEPUY051303283 | DEPUY051303373 | Study Name, Study Code, Status, Study Manager, Last CRC Review, CRC Outcome | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-03362 | DEPUY051316972 | DEPUY051316972 | JDA ARMED paper (Barrett et al) | 11/03/2011 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03363 | DEPUY051329325 | DEPUY051329325 | MoM abstract | 03/26/2009 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03364 | DEPUY051543049 | DEPUY051543121 | DePuy ACE 2002 Budget | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03365 | DEPUY051543102 | DEPUY051543102 | DePuy ACE Component of Change Analysis | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03366 | DEPUY055774379 | DEPUY055774385 | Minutes March 6-7 WWJTC Board Meeting | 03/13/2003 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03367 | DEPUY058947143 | DEPUY058947144 | Long-term Total Hip Arthroplasty Survivorship with a Modular Cup: Results of a Large Multi-Center Study 0612-90-512 1.5M 0612 | 00/00/2012 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03368 | DEPUY061571139 | DEPUY061571180 | Duraloc Option Instrument and Implant cost (Transfer Prices) | 04/28/2004 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03369 | DEPUY064337736 | DEPUY064337280 | Pinnacle Clinical Information | 11/01/2011 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03370 | DEPUY064810682 | DEPUY064810682 | EtQ(FWE) DePuy Complaints Database Export WPC 9817-2012 | 06/25/2012 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | |
| PLT-03371 | DEPUY061201622 | DEPUY061201622 | Emailing: JE edits 0612-90-512.pdf | 06/21/2012 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03372 | DEPUY066693781 | DEPUY066693781 | FYI about PINNACLE data/Paul's abstract | 06/18/2012 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03373 | DEPUY068884231 | DEPUY068884232 | BBC is asking Deborah Cohen BMJ to report for us on hips | 02/27/2012 | | X | X | | | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-03374 | DEPUY069523535 | DEPUY069523538 | Modular MOM and MOP Acetabular Cup Survival At Eight Years. AAHKS 21st Annual Meeting | 11/04/2011 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03375 | DEPUY070128694 | DEPUY070128789 | Service Summary | 01/06/2010 | | | | | | | | | | | | | | X | | | | | | | | | | |
| PLT-03376 | DEPUY072449078 | DEPUY072449089 | Pinnacle Topline Messages | 06/12/2012 | | X | X | | X | X | X | X | X | X | | | X | | | | | | | | X | | | Attorney-client privilege |
| PLT-03377 | DEPUY072460185 | DEPUY072460186 | Media enquiry - Defective Pinnacle hip implants | 03/27/2012 | | | | | X | X | X | X | X | X | | | | | X | | | | | X | | | | |
| PLT-03378 | DEPUY073035381 | DEPUY073035440 | DePuy Recontact Study: 2012 Report | 06/00/2012 | | | | X | X | X | X | X | X | X | | | | | X | X | X | | | X | | | |
| PLT-03379 | DEPUY073992232 | DEPUY073992234 | AAOS Pinnacle abstract | 04/24/2013 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03380 | DEPUY076014967 | DEPUY076014983 | WW Board Meeting 15th June 2011 DePuy Ireland | 06/15/2011 | | | | | | X | X | X | X | X | | | | | | | | | | | | | | Relevance - presentation to Ireland principal about tax benefits |
| PLT-03381 | DEPUY076022436 | DEPUY076022439 | S-ROM Positioning Proposal | 06/15/2009 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03382 | DEPUY076183500 | DEPUY076183504 | ETQ(FWE) DePuy Complaints Database Export Field values updated as of 7/30/2013. WPC 8811-2012 | 07/30/2013 | | | | | | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-03383 | DEPUY077747161 | DEPUY077747162 | Long Term Pinnacle abstract AAHKS_2013Clean.docx | 05/24/2013 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03384 | DEPUY077747212 | DEPUY077747213 | Long Term Pinnacle abstract AAHKS_2013Clean.docx | 06/03/2013 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03385 | DEPUY077749594 | DEPUY077749594 | AAHKS and AAOS Pinnacle abstracts | 04/23/2013 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03386 | DEPUY077749671 | DEPUY077749671 | AAOS Pinnacle abstract | 05/21/2013 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03387 | DEPUY079729072 | DEPUY079729088 | Multi-Center, Prospective, Clinical Evaluation of Pinnacle Acetabular Implants in Total Hip Arthroplasty Version 2.1 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03388 | DEPUY079849780 | DEPUY079849780 | Multi-Center, Prospective, Clinical Evaluation of Pinnacle Acetabular Implants in Total Hip Arthroplasty Robert Fada | 04/21/2005 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03389 | DEPUY082115290 | DEPUY082115294 | PIN Multi-center Outcomes WP | 10/18/2013 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03390 | DEPUY082131644 | DEPUY082131644 | ICJR abstracts accepted | 02/26/2014 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03391 | DEPUY082361424 | DEPUY082361425 | ICJR abstracts accepted | 03/04/2014 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03392 | DEPUY084075590 | DEPUY084075591 | Long Term Pinnacle abstract ICJR_2014 (16 Jan 2014) Redline | 01/16/2014 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03393 | DEPUY084079119 | DEPUY084079121 | Long Term Pinnacle abstract AAHKS_2013Clean.docx | 10/17/2013 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03394 | DEPUY088943165 | DEPUY088943167 | Long-term Total Hip Arthroplasty Survivorship with a Modular Cup: Results of a Large Multi-Center Study 13-F-6151-AAOS | 06/01/2012 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03395 | DEPUY089010986 | DEPUY089010992 | ICJR 2014 Poster.docx | 06/11/2014 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03396 | DEPUY089850970 | DEPUY089850971 | ICJR 2014 Poster.docx | 05/23/2014 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03397 | DEPUY089851244 | DEPUY089851245 | ICJR 2014 Poster.docx | 06/03/2014 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03398 | DEPUY089851280 | DEPUY089851283 | ICJR 2014 Poster.docx | 06/03/2014 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03399 | DEPUY089851848 | DEPUY089851851 | ICJR 2014 Poster.docx | 06/11/2014 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03400 | DEPUY089870764 | DEPUY089870766 | ICJR 2014 Poster.docx | 05/22/2014 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03401 | DEPUY089870825 | DEPUY089870827 | ICJR 2014 Poster.docx | 06/03/2014 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03402 | DEPUY089870904 | DEPUY089870906 | ICJR 2014 Poster.docx | 06/19/2014 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03403 | DEPUY089871211 | DEPUY089871223 | ICJR Pan Pac_Poster Videotaping | 07/10/2014 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03404 | DEPUY090304883 | DEPUY090304883 | Pinnacle Outcomes pt #6 | 10/11/2001 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03405 | DEPUY090306697 | DEPUY090306733 | Pinnacle Outcomes Barrett PIN 0084 | 11/01/2005 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03406 | DEPUY090308264 | DEPUY090308282 | Pinnacle Outcomes PIN 0079 | 10/31/2005 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03407 | DEPUY090327961 | DEPUY090327978 | Pinnacle Outcomes Kindsfater PIN 0515 | 09/01/2005 | | | | | | | | | | | | | | | | | | X | | | | | | |
| PLT-03408 | DEPUY090327979 | DEPUY090328006 | Pinnacle Outcomes Kindsfater PIN 0516 | 08/09/2005 | | | | | | | | | | | | | | | | | | X | | | | | | |
| PLT-03409 | DEPUY090329811 | DEPUY090329912 | Pinnacle Outcomes Kindsfater PIN 0559 | 08/10/2005 | | | | | | | | | | | | | | | | | | X | | | | | | |
| PLT-03410 | DEPUY090344472 | DEPUY090344543 | Pinnacle Outcomes Dowd PIN 0904 | 09/07/2005 | | | | | | | | | | | | | | | | | | X | | | | | | |
| PLT-03411 | DEPUY090357441 | DEPUY090357479 | Pinnacle Outcomes Miner PIN 1159 | 03/01/2006 | | | | | | | | | | | | | | | | | | X | | | | | | |
| PLT-03412 | DEPUY090361841 | DEPUY090361845 | Pinnacle Outcomes Dowd PIN 1259 | 06/19/2006 | | | | | | | | | | | | | | | | | | X | | | | | | |
| PLT-03413 | DEPUY090362936 | DEPUY090363005 | Pinnacle Outcomes Dowd PIN 1281 | 07/18/2006 | | | | | | | | | | | | | | | | | | X | | | | | | |
| PLT-03414 | DEPUY-R-000178959 | DEPUY-R-000178960 | Western Institutional Review Board Interim Continuing Review Report | 01/16/2007 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03415 | DEPUY-R-001377420 | DEPUY-R-001377434 | 2008-2009 Direct-to-Patient Update | 11/03/2008 | | | | | | | X | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet Implant 401, 403, 407 | Andrews (2/8/05 date) - Post Implant Facts 401, 403 | Weiser (8/18/09 date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 date) - Post Implant Facts 401, 403 | Davis (1/19/10 date) - Post Implant Facts 401, 403 | Metzler (3/23/10 date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/Nortes 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-03416 | DPA-000002265 | DPA-000002288 | Deferred Prosecution Agreement | 09/27/2007 | | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-03417 | ENGHUR000016593 | ENGHUR000016599 | DePuy Hip Surgeon Advisory Board Meeting Minutes | 09/17/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03418 | HEINRICH-000021583 | HEINRICH-000021584 | Telephone Message Note | 05/29/2012 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | |
| PLT-03419 | KINO000005378 | KINO000005404 | Racing to Success | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03420 | DEPUY095649519 | DEPUY095649573 | Pinnacle Acetabular Cup Hip Study Case Report Forms | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03421 | | | Standards for Commercial Support of Continuing Medical Education | 03/20/1992 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03422 | | | Standards of Professionalism: Orthopaedist-Industry Conflicts of Interest | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03423 | | | Standards of Professionalism: Research and Academic Responsibilities | 05/12/2006 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03424 | | | Code of Medical Ethics of the American Medical Association | 00/00/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03425 | | | Pinnacle Ultamet Metal-on-Metal Liner IFU Revisions (IFU-78004780) | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-03426 | | | Information Sheet Guidance For IRBs, Clinical Investigators, and Sponsors. Frequently Asked Questions About Medical Devices | 01/00/2006 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03427 | | | Re: Johnson & Johnson. Filed Deferred Prosecution Agreement between J&J and the United States Department of Justice, Criminal Division, Fraud Section. | 01/14/2011 | | | | | | | | | | | | | | X | | | | | | | | | | | FCPA |
| PLT-03428 | | | Complaint. U.S. Securities and Exchange Commission v. Johnson & Johson. | 04/08/2011 | | | | | | | | | | | | | | X | | | | | | | | | | | FCPA |
| PLT-03429 | | | Report of the Special Committee of the Board of Directors of Johnson & Johnson. Filed stamped. | 07/18/2011 | | X | X | | | | | | | | | | | X | | | | | | | | | | | FCPA |
| PLT-03430 | | | Litigation Release No. 21922. Accounting and Auditing Enforcement Release No. 3261. Johnson & Johnson to Pay More than &70 Million in Settled FCPA Enforcement Action. | 04/08/2011 | | | | | | | | | | | | | | X | | | | | | | | | | | FCPA |
| PLT-03431 | | | J&J Agrees to Pay US$78 Million to Settle Allegations of Bribing European Physicians and Hospital Administrators. Arnoldporter.com | 04/00/2011 | | | | | | | | | | | | | | X | | | | | | | | | | | FCPA |
| PLT-03432 | | | WIRB Protocol Deviations/Violations Log. | 02/09/2005 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03433 | | | Subject: RE-APPROVAL OF RESEARCH; SUSPENSION OF STUDY ACTIVITIES. | 06/21/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03434 | DEPUY014713371 | DEPUY014713371 | Info on PIN docs. | 04/07/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03435 | DEPUY058733001 | DEPUY058733003 | Project Handover Report. Operating Company: Ortho. Project Name/Number: Pinnacle/PIN. | 09/19/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03436 | | | Subject: TERMINATION OF APPROVAL. | 06/11/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03437 | | | CT Sports Doc Patient Brochures | 00/00/0000 | | | | | X | | | | | | | | | | | | | | | | | | | | |
| PLT-03438 | | | Depuy Orthopaedics, Inc. Introduces New Metal Head for Hip, Significantly Reduces Wear and Potential for Ion Release - DePuy | 02/25/2009 | | | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-03439 | DEPUY014843215 | DEPUY014843221 | Pinnacle Factoids | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03440 | DEPUY019003204 | DEPUY019003204 | Ultamet XL and the AltrX | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03441 | DEPUY077481445 | DEPUY077481456 | Real Life Tested "How hip replacement changed my life." | 00/00/2012 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-03442 | | | Pinnacle Hip Solutions Product Ratioanle [sic] 9068-81-050 | 00/00/2014 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-03453 | | | Metal on Metal Hip Replacement Revision Surgery - Native File. Video. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | RESERVE BASED ON INSPECTION |
| PLT-03454 | DCMED000161885 | DCMED000161886 | Advancing High Stability and Low Wear. Brochure. 2M12/08 HCP-H17. | 12/00/2008 | | X | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-03455 | DEPUY000933502 | DEPUY000933509 | ASR XL Metal-on-Metal Bearing System. DePuy ASR. ASR Femoral Surface Replacement System (M3M). Objection Handling Guide. | 09/00/2007 | | X | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-03456 | DEPUY006058657 | DEPUY006058702 | Pinnacle 36mm MoM Articulation Clinical Data Review. PPT. | 01/17/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03457 | DEPUY011333768 | DEPUY011333772 | Pinnacle Metal-on-Metal vs. Biomet M2a Magnum Monoblock. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03458 | DEPUY014842906 | DEPUY014842964 | Pinnacle Competitive. PPT. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03459 | DEPUY014843155 | DEPUY014843221 | Pinnacle Factoids. PPT. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03460 | DEPUY019003204 | DEPUY019003204 | Ultamet XL and the AltrX. Enquiry No. 5B | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03461 | DEPUY050487998 | DEPUY050487998 | Dear Customer Letter in re discontinuing ASR | 11/18/2009 | | X | X | | | X | X | X | X | | | | | | | | | | | | | | | | |
| PLT-03462 | DEPUY065648263 | DEPUY065648318 | Pinnacle Hip Solutions. Clinical Abstracts & White Papers. 06XX-XX-XXX. 2M 0112 | 01/00/2012 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-03463 | ENGHUR000012603 | ENGHUR000012604 | Survivorship of the Pinnacle Acetabular Cup system. 1.5M0410. 0612-72-509. | 00/00/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03464 | MICA000022908 | MICA000022912 | DePuy Orthopaedics, Inc. to Launch Never Stop Moving Compaign | 08/04/2008 | | | | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-03465 | | | Death Certificate. Cause of Death: Immediate: Hemorrhagic transformation of left basal ganglia infarct. Underlying: Cobalt cardiomyopathy, status post biventricular assist device placement, Implantation of bilateral metal-on-metal hip prosthesis, degenera | 05/14/2014 | | | | | | X | X | X | X | X | X | | | | | | | x | x | | | | | | |
| PLT-03466 | | | Simulation and measurement of wear in metal-on-metal bearings in vitro- understanding the reasons for increased wear. Mini-Symposium: The Hip. Orthopaedics and Trauma 26:4. | 00/00/2012 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-03467 | DEPUY011030408 | DEPUY011030434 | Taking Share of Business. Activating the Patient. | 00/00/0000 | | | | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-03468 | DEPUY017787040 | DEPUY017787047 | Build on our strength... Pinnacle Acetabular Cup System & Bearing Technology. | 00/00/0000 | | | | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-03469 | CROWNINSHIELD-000000293 | CROWNINSHIELD-000000293 | Xray of hip joint. 31 degrees. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03470 | CROWNINSHIELD-000000294 | CROWNINSHIELD-000000294 | Xray of hip joint. | 11/13/2002 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03471 | CROWNINSHIELD-000000081 | CROWNINSHIELD-000000082 | DePuy Wear Tests. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 | Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 date) - Post Implant Facts 401, 403 | Weiser (8/18/09 date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 date) - Post Implant Facts 401, 403 | Davis (1/19/10 date) - Post Implant Facts 401, 403 | Metzler (3/23/10 date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 802 | Japan 401, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North's Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-03472 | CROWNINSHIELD-00000395 | CROWNINSHIELD-00000434 | Photos. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03473 | HALLMAG 00001443 | HALLMAG 00001466 | aSPHERE Contoured Metal Heads. Design Rationale. 3.5M0510. 0612-20-508 (Rev 3) | 00/00/2010 | | | | x | | x | x | x | x | | | | | | | | | | | | | | | | | |
| PLT-03474 | DEPUY000494258 | DEPUY000494258 | Question about Coach K's Hips | 08/14/2008 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03475 | DEPUY012592106 | DEPUY012592122 | DePuy Orthopaedics, Inc Requisition NO. PR801395 | 01/17/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03476 | DEPUY012592273 | DEPUY012592289 | Johnson & Johnson Requisition No. PR1203247 | 08/16/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03477 | DEPUY01498S781 | DEPUY01498S784 | Check Request | 07/31/2001 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03478 | DEPUY010011828 | DEPUY010011945 | DePuy Medical Affairs 100062710 - Strategic Health Outcomes | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03479 | | | Chart re Ultamet Royalty & All Royalty Payments | 8/19/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03480 | DEPUY0498S759 | DEPUY01498S761 | Clinical Research Check Request Form | 07/31/2001 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03481 | DEPUY01498702... | DEPUY01498702... | Clinical Research Check Request Form | 10/12/2001 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03482 | DEPUY046334440 | DEPUY046334440 | Pinnacle IRB Listing | 09/05/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03483 | DEPUY032933460 | DEPUY032933480 | C-Stem Research Agreement | 06/12/2000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03484 | DEPUY032933633 | DEPUY032933653 | PIN Study Research Agreement | 04/26/2001 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03485 | DEPUY032934203 | DEPUY032934241 | C-Stem Research Agreement | 01/21/2003 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03486 | DEPUY048363470 | DEPUY048363471 | Pinnacle Study Update Report | 01/16/2003 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03487 | DEPUY055275027 | DEPUY055275079 | PIN/Pinnacle Acetabular Cup Outcomes Hip, Data Entered as of 27JUL2012 CRFs by Subjects Distribution of Complications and Withdrawals Across Time | 07/27/2012 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03488 | DEPUY090305777 | DEPUY090305777 | Hip Procedure Form | 09/28/2001 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03489 | DEPUY090308447 | DEPUY090308448 | Pinnacle Acetabular Cup Clinical Outcomes Study Operative and Discharge Form | 08/29/2001 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03490 | DEPUY048355159 | DEPUY048355159 | Pinnacle Acetabular Cup Clinical Outcomes Study Complication and Withdrawal Form | 09/27/2001 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03491 | DEPUY048355158 | DEPUY048355158 | Pinnacle Acetabular Cup Clinical Outcomes Complication and Withdrawal Form | 09/27/2001 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03492 | DEPUY048365346 | DEPUY048365346 | Pinnacle Acetabular Cup Clinical Outcomes Study Complication and Withdrawal Form | 05/06/2002 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03493 | DEPUY048365327 | DEPUY048365327 | Hip Procedure Form | 09/28/2001 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03494 | DEPUY048363470 | DEPUY048363475 | Pinnacle Study Update Report | 01/16/2003 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03495 | DEPUY046333914 | DEPUY046333914 | Russ Tigges, MD: CRF Processing Instructions PIN Study | 01/29/2003 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03496 | DEPUY048363321 | DEPUY048363321 | Evaluation of his PIN contract | 09/07/2004 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03497 | DEPUY048363305 | DEPUY048363305 | Patients on C-Stem CRFs | 06/10/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03498 | DEPUY045496579 | DEPUY045496594 | Hip Call Log | 03/10/2008 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03499 | DEPUY-R-002021673 | DEPUY-R-002021684 | Hip Call Log | 12/10/2007 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03500 | DEPUY007527709 | DEPUY007527771 | Joint Reconstruction US HIPS #A 2001 Budget | 00/00/2001 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03501 | DEPUY072045636 | DEPUY072045661 | Did you Know? | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03502 | DEPUY048356343 | DEPUY048356343 | Research Subject Information and Consent Form. PIN 2.3 WIRB Protocol #20041700 | 12/08/2004 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03503 | DEPUY048356345 | DEPUY048356359 | Initial Review Submission Form | 11/16/2004 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03504 | DEPUY090304670; DEPUY090304694; DEPUY090304690 | DEPUY090304670; DEPUY090304694; DEPUY090304690 | Pinnacle Acetabular Cup Outcomes Study, Operative and Discharge Form | 06/15/2001 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03505 | DEPUY090304707; DEPUY090304713 | DEPUY090304707; DEPUY090304713 | Pinnacle Acetabular Cup Clinical Outcomes Study, Operative and Discharge Form | 06/15/2001 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03506 | DEPUY090304720; DEPUY090304745 | DEPUY090304720; DEPUY090304748 | Pinnacle Acetabular Cup Clinical Outcomes Study, Operative and Discharge Form | 06/15/2001 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03507 | | | Protocol PIN 2.3 WIRB Protocol #20041700 Pinnacle Acetabular Implant | 10/11/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03508 | DEPUY090334551; DEPUY090334553 | DEPUY090334551; DEPUY090334553 | Pinnacle Acetabular Cup Clinical Outcomes Study, Operative and Discharge Form | 07/12/2003 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03509 | DEPUY070062958 | DEPUY070062959 | Pinnacle Acetabular Cup System Implant Listing | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03510 | DEPUY090321551 | DEPUY090321551 | Implant Stickers | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03511 | DEPUY090325008 | DEPUY090349055 | Implant Stickers | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03512 | in globo | in globo | 217 Release of Medical Record Authorizations for Pinnacle Acetabular cup Clinical Outcomes Study | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03513 | DEPUY090305672 | DEPUY090305719 | Pinnacle Outcomes Tigges PIN 0022 | 09/15/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03514 | | | Dr. Sanchez's WIRB renewal | 01/05/2010 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03515 | DEPUY000178832 | DEPUY000178833 | Research Tabled WIRB PR. No.: 20060928 WIRB Study No.: 1079656 | 07/07/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03516 | | | Seeding Trials: Just Say "No" annals of Internal Medicine Volume 149 Number 4 | 08/19/2008 | | | | | | | | | | | | | | | | | | | | | | | x | x | | |
| PLT-03517 | DEPUY000304651 | DEPUY019728318 | PLACEHOLDER. PIN Study CRF Collection | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03518 | DEPUY011972818 | DEPUY011972818 | DePuy Restoring the Joy of Motion. What is success? | 00/00/0000 | | | | x | | | | | | | | | | | | | | | | | | | | | |
| PLT-03519 | YANC000009010 | YANC000009010 | The Anterior Approach for Total Hip Replacement Tissue Sparing Solutions 0612-07-504 (Rev. 2) | 00/00/2008 | | | | x | | | | | | | | | | | | | | | | | | | | | |
| PLT-03520 | DEPUY011157648 | DEPUY011157649 | Anterior Approach Visitation Sites 0612-28-508 | 00/00/2007 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03521 | DEPUY000419134 | DEPUY000419134 | Pinnacle Power Play - Print Ad Campaign Update | 00/00/0000 | | | | x | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-03522 | DEPUY074495608 | DEPUY074495608 | Coach K, DePuy Hip Patient, Duke of Hoops. Journal of the American Academy of Orthopaedic Surgeons | 05/00/2008 | | | | x | | x | | | | | | | | | | | | | | | | | | x | | |
| PLT-03523 | DEPUY007495610 | DEPUY007495610 | Coach K, DePuy Hip Patient, Duke of Hoops. Journal of Bone & Joint Surgery | 05/00/2008 | | | | x | | x | | | | | | | | | | | | | | | | | | x | | |
| PLT-03524 | DEPUY014620824 | DEPUY014620824 | Letter from Journal of Bone & Joint Surgery re complaint | 00/00/0000 | | | | | | x | | | | | | | | | | | | | | | | | | x | | |
| PLT-03525 | DEPUY058944041 | DEPUY058944045 | Marketing program insight related to Draft RLT Overview -- do we have actual advertisement schedules or links to online ads? | 05/09/2012 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03526 | DEPUY050606991 | DEPUY050606991 | ***Real Life Tested Review*** | 09/26/2011 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03527 | DEPUY086233457 | DEPUY086233457 | MDM Device Returns to DePuy to be Relabeled | 08/09/2000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03528 | DEPUY017311750 | DEPUY017311750 | Letter from DePuy re terminating Clinical Research Agreement | 01/13/2003 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03529 | DEPUY014452623 | DEPUY014452623 | Letter from DePuy re terminating PIN | 07/15/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03530 | DEPUY095869551 | DEPUY095869552 | Report of Local Serious Adverse Event | 03/22/2011 | | | | | | | | | | | | | | | | x | | | | | | | | | | |
| PLT-03531 | DEPUY-R-028309978 | DEPUY-R-028309984 | Pinnacle Acet. Cup Survival Results | 05/23/2011 | | | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post implant Facts 401, 403 | Rodriguez (9/8/09 implant date) - Post implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post implant Facts 401, 403 | Davis (1/19/10 implant date) - Post implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/Nott's Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-03532 | DEPUY000389252 | DEPUY000389252 | AAOS Surgeon VOC Follow Up | 03/04/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03533 | DEPUY058680561 | DEPUY058680561 | Multi-Center, Prospective, Clinical Evaluation of Pinnacle Acetabular Implants in Total Hip Arthroplasty | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03534 | DEPUY058733001 | DEPUY058733003 | Pinnacle/PIN | 06/19/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03535 | DEPUY047572074 | DEPUY047572076 | Investigator's Responsibilities | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03536 | DEPUY001655954 | DEPUY001655954 | Charnley Chronicle Special International Edition Fall 2007 | 00/00/2007 | | X | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-03537 | DEPUY018525290 | DEPUY018525290 | Charnley Chronicle International | 00/00/0000 | | X | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-03538 | DEPUY031698678 | DEPUY031698678 | Charnley Chronicle Special Edition Mid-Year 2007 | 00/00/2007 | | X | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-03539 | DEPUY044157296 | DEPUY044157301 | Charnley Chronicle November 2000 | 11/00/2000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03540 | DEPUY048672373 | DEPUY048672373 | Charnley Chronicle Special Edition 2010 | 00/00/2010 | | | | X | | X | X | | | X | | | | | | | | | | | | | | | |
| PLT-03541 | DEPUY050260767 | DEPUY050260767 | Charnley Chronicle National Sales Meeting 2009 | 00/00/2009 | | X | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-03542 | DEPUY053892313 | DEPUY053892313 | Charnley Chronicle Fourth Quarter 2004 | 00/00/2004 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03543 | DEPUY006871630 | DEPUY006871631 | Metal/Metal Reclassification Petition | 05/02/2001 | | | | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-03544 | DEPUY045577360 | DEPUY045577363 | Metal/Metal Reclassification Petition | 05/07/2001 | | | | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-03545 | DEPUY045571841 | DEPUY045571842 | Metal/Metal Reclassification Petition-Panel Meeting Confirmation | 05/30/2001 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03546 | DEPUY000026500 | DEPUY000026552 | Reclassification Petition for Metal/Metal Semi-Constrained Hip Joint Prosthesis File | 07/10/2001 | | | | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-03547 | DEPUY006877479 | DEPUY006877485 | OSMA Task Force Teleconference re FDA Comments on OSMA Metal/Metal Hip Reclassification Petition Test Protocol | 07/15/2003 | | | | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-03548 | DEPUY006877478 | DEPUY006877478 | OSMA response for M/M reclassification petition | 08/27/2003 | | | | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-03549 | DEPUY008219104 | DEPUY008219104 | OSMA response for M/M reclassification petition | 08/27/2003 | | | | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-03550 | DEPUY015039261 | DEPUY015039262 | OSMA response for M/M reclassification petition | 08/28/2003 | | | | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-03551 | DEPUY001434238 | DEPUY001434238 | OSMA response for M/M reclassification petition | 08/29/2003 | | | | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-03552 | DEPUY008219083 | DEPUY008219084 | FDA/OSMA Teleconference for Metal/Metal Total Hips Reclassification Petition | 09/04/2002 | | | | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-03553 | DEPUY001433634 | DEPUY001433637 | OSMA Test Protocol | 05/22/2003 | | | | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-03554 | DEPUY001432484 | DEPUY001432484 | OSMA Metal/metal Reclassification Telecon Notes | 10/08/2003 | | | | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-03555 | DEPUY006877912 | DEPUY006877913 | Ceramax PMA Response | 03/13/2008 | | | | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-03556 | DEPUY006878585 | DEPUY006878586 | PMA Responses | 03/13/2008 | | | | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-03557 | DEPUY081941182 | DEPUY081941182 | Items for Glenn Stiegman | 03/13/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03558 | DEPUY025016424 | DEPUY025016424 | Musculoskeletal Clinical Reulatory Advisers, LLC Invoice#10591 | 03/15/2008 | | | | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-03559 | DEPUY025016425 | DEPUY025016425 | Musculoskeletal Clinical Reulatory Advisers, LLC Invoice#10667 | 03/31/2008 | | | | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-03560 | DEPUY006872589 | DEPUY006872592 | M Squared Associates, Inc Invoice7150 | 06/30/2009 | | | | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-03561 | DEPUY-R-06878718 | DEPUY-R-06878753 | Metal/Metal Hip Reclassification Petition FDA Telecon | 02/05/2008 | | | | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-03562 | CONSULTCONTRACT-000000018 | CONSULTCONTRACT-000000026 | Master Consulting Agreement | 02/05/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03563 | DEPUY099712957 | DEPUY099712967 | FDA Inspection of Warsaw Site - Day 9 - FINAL | 10/01/2015 | | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | |
| PLT-03564 | DEPUY099712980 | DEPUY099712985 | Complaint Audit | 03/21/2014 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | 401 / 403 - no plaintiff alleges damages due to delay in complaint reporting, irrelevant, waste of time and unfairly prejudicial |
| PLT-03565 | DEPUY099714747 | DEPUY099714757 | Complaint Coding Training (2).pptx | 05/14/2014 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | 401 / 403 - no plaintiff alleges damages due to delay in complaint reporting, irrelevant, waste of time and unfairly prejudicial |
| PLT-03566 | DEPUY099715404 | DEPUY099715404 | Late COM 070208 | 09/10/2014 | | X | X | X | X | X | X | X | X | X | X | | | | | | | | | | | | | | 401 / 403 - no plaintiff alleges damages due to delay in complaint reporting, irrelevant, waste of time and unfairly prejudicial |
| PLT-03567 | DEPUY099694730 | DEPUY099694731 | DePuy Orthopaedics, Inc. Code of Conduct Version 2.0 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Exhibit not made available - objections reserved |
| PLT-03568 | DEPUY099695024 | DEPUY099695025 | Procedure 1601 Promotional Giveaways Policy Revision A | 10/01/1999 | | | | | | | | | | | | | | | | | | | | | | | | | Exhibit not made available - objections reserved |
| PLT-03569 | DEPUY099695546 | DEPUY099695575 | Welcome to Johnson & Johnson Adverse Event and Product Quality Complaint Awareness Training | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Exhibit not made available - objections reserved |
| PLT-03570 | DEPUY010007201 | DEPUY010007201 | S-ROM Modular Hip System Developmental Dysplasia of the Hip | 00/00/2007 | | | | | | | | | | | | | | | | | | | | | | | | | Exhibit not made available - objections reserved |
| PLT-03571 | DEPUY099699983 | DEPUY099699983 | 2015 DER Training Customer Quality Complaint Department | 00/00/2015 | | | | | | | | | | | | | | | | | | | | | | | | | Exhibit not made available - objections reserved |
| PLT-03572 | DEPUY099700327 | DEPUY099700327 | Customer Quality - Status Update 6th Sept. 2013 | 09/06/2013 | | | | | | | | | | | | | | | | | | | | | | | | | Exhibit not made available - objections reserved |
| PLT-03573 | | | PLACEHOLDER. Exhibits from 30(b)(6) Deposition on Sales/Complaints | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Exhibit not made available - objections reserved |
| PLT-03574 | DEPUY096106466 | DEPUY096106492 | DePuy Synthes Joint Recon Complaint Backlog Reduction & Recovery Plan | 00/00/0000 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | 401 / 403 - no plaintiff alleges damages due to delay in complaint reporting, irrelevant, waste of time and unfairly prejudicial; also, evidence re: other litigation is irrelevant and unfairly prejudicial |
| PLT-03575 | DEPUY011805778 | DEPUY011805787 | Alternative Bearings. 90-day objectives. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03576 | DEPUY014834035 | DEPUY014834140 | DePuy Reconstact Study: 2008 Report. Including Web, Phone and BRC Samples. Prepared by: Bruno and Ridgeway. July 2009. #7763. | 07/00/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03577 | DEPUY015561761 | DEPUY015561816 | DePuy. Competitive Profile 2006. Hips. | 00/00/2006 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03578 | DEPUY020946821 | DEPUY020946821 | Red Rocks. Make Your Move. Randy Kilburn. | 00/00/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 Implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 Implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 Implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 Implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 Implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 Implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-03579 | DEPUY020947518 | DEPUY020947525 | Moving Beyond ASR. Regional Workshop. WW Marketing Strategy for the restoration of confidence around MoM & Resurfacing. WW Objectives Phase IV, V, VI | 00/00/0000 | | X | X | | | X | | | | | | | | | | | | | | | | | | | | |
| PLT-03580 | DEPUY021143429 | DEPUY021143435 | 2011 NSM DePuy Hips. Derek Edgar - US Hips. Leading Edge. | 00/00/2011 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03581 | DEPUY025454495 | DEPUY025454496 | Redefining Alternative Bearings. | 00/00/2009 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03582 | DEPUY059062258 | DEPUY059062258 | The Real Test. Real Life Tested. "Eight years after surgery, 96.1% of patients still depend on their Pinnacle Hip replacement in their daily live." | 00/00/2011 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03583 | DEPUY000554518 | DEPUY000554518 | Request | 09/17/2010 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03584 | DEPUY055884654 | DEPUY055884662 | CRC Meeting Minutes | 05/07/2004 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03586 | DEPUY009194300 | DEPUY009194305 | Pinnacle Cup sales | 06/02/2011 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03587 | | | PLACEHOLDER. Underlying Raw Data for the entire November 2015 PMS, Complaints specifically for CT0111 adverse events, and the CT0111 related emails and other documents produced by DePuy on December 18, 2015. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03588 | | | PLACEHOLDER. Materials (emails and other communications) relating to the November 2015 PMS (produced by DePuy on December 18, 2015)/CT0111 adverse events produced in DePuy's Oct 31, 2015 production (Volume DEPUY049). | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03589 | DEPUY045573675 | DEPUY045573676 | Custom Marathon Liner for Dr. Cameron | 10/15/1999 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03590 | DEPUY012258600 | DEPUY012258607 | ASR IDE Study - Mr Jain's Site Visit 21st July 2004 | 07/26/2004 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03591 | DEPUY045573249 | DEPUY045573252 | Alternative Bearing Glossary | 05/29/2001 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03592 | DEPUY047570588 | DEPUY047570611 | Ultamet Metal-on-Metal Articulation. Technical Monograph 0611-55-050 | 00/00/2002 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03593 | DEPUY018130488 | DEPUY018130500 | technical monograph | 02/16/2001 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03594 | DEPUY054137132 | DEPUY054137171 | Pinnacle MOM Paper | 07/16/2012 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03595 | DEPUY027327583 | DEPUY027327629 | Whole blood analysis of Metal-on-Metal Total Hip Replacement: A Prospective Longitudinal Study with Fiver Year Results. Elsevier Editorial System for The Journal of Arthroplasty Manuscript Draft | 07/13/2012 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03596 | DEPUY065165196 | DEPUY065165197 | 01-021 Demography and Hip Diagnosis | 11/22/2004 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03597 | DEPUY065165207 | DEPUY065165209 | 01-021 Clinical Investigation - Adverse Event Form | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03598 | DEPUY065165219 | DEPUY065165224 | CT0111 - SAE report from Site 1 | 10/16/2009 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03599 | DEPUY065165239 | DEPUY065165241 | 01-021 Clinical Investigation - Adverse Event Form | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03600 | DEPUY065165242 | DEPUY065165243 | DePuy - Investigation Questionnaire Explant Request | 05/12/2009 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03601 | DEPUY065165246 | DEPUY065165247 | POD Document | 09/23/2009 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03602 | DEPUY065165248 | DEPUY065165251 | richiesta informazioni per paziente arruolato protocollo Pinnacle Summit | 08/07/2009 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03603 | DEPUY065165252 | DEPUY065165253 | SAE8 01-021 Italian LREC Report initial draft in English.doc | 10/16/2009 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03604 | DEPUY065165254 | DEPUY065165254 | Letter to ethics committee | 12/15/2003 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03605 | DEPUY065165255 | DEPUY065165257 | National Patient Safety Agency Report of Serious Adverse Event (SAE) | 09/16/2009 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03606 | DEPUY065165258 | DEPUY065165259 | CT01/11 - DINT 12079 Subject 01-021 | 09/16/2009 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03607 | DEPUY065165267 | DEPUY065165267 | Medical Device Research Implant Retrieval Services | 09/16/2009 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03608 | DEPUY065165276 | DEPUY065165276 | Bilateral X-ray | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03609 | DEPUY065165277 | DEPUY065165277 | Implant Retervial Form | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03610 | DEPUY065165290 | DEPUY065165290 | MRI Images | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03611 | DEPUY065165291 | DEPUY065165291 | Implant Retervial Form | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03612 | DEPUY065165298 | DEPUY065165298 | Surgery Image | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03613 | DEPUY065165299 | DEPUY065165299 | Implant Retervial Form | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03614 | DEPUY065165301 | DEPUY065165301 | Surgery Image | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03615 | DEPUY065165302 | DEPUY065165302 | Implant Retervial Form | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03616 | DEPUY065165303 | DEPUY065165303 | Surgery Image | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03617 | DEPUY065165304 | DEPUY065165304 | Implant Retervial Form | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03618 | DEPUY065165306 | DEPUY065165306 | Implant Retervial Form | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03619 | DEPUY065165307 | DEPUY065165307 | Surgery Image | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03620 | DEPUY065165309 | DEPUY065165309 | Surgery Image | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03621 | DEPUY065165310 | DEPUY065165310 | Surgery Image | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03622 | DEPUY065165311 | DEPUY065165311 | Surgery Image | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03623 | DEPUY065165312 | DEPUY065165312 | Surgery Image | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03624 | DEPUY065165313 | DEPUY065165313 | Surgery Image | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03625 | DEPUY065165314 | DEPUY065165314 | Surgery Image | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03626 | DEPUY065165315 | DEPUY065165315 | Surgery Image | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03627 | DEPUY065165316 | DEPUY065165316 | Surgery Image | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03628 | DEPUY065165317 | DEPUY065165317 | Surgery Image | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03629 | DEPUY065165318 | DEPUY065165318 | Surgery Image | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03630 | DEPUY065165319 | DEPUY065165319 | Surgery Image | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03631 | DEPUY065165320 | DEPUY065165320 | Surgery Image | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03632 | DEPUY065165321 | DEPUY065165321 | Surgery Image | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03633 | DEPUY065165322 | DEPUY065165322 | Surgery Image | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03634 | DEPUY065165323 | DEPUY065165323 | Surgery Image | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03635 | DEPUY065165324 | DEPUY065165324 | MRI Image | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03636 | DEPUY065165325 | DEPUY065165325 | MRI Image | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03637 | DEPUY065165326 | DEPUY065165326 | MRI Image | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03638 | DEPUY065165327 | DEPUY065165327 | MRI Image | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03639 | DEPUY065165328 | DEPUY065165328 | X-ray Image | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03640 | DEPUY095870515 | DEPUY095870519 | DePuy Sales Associates document in re clinical data available on the Ultamet Metal on Metal bearings. | 04/27/2010 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03641 | DEPUY095870514 | DEPUY095870514 | Letter in re Telecom on Monday in re Clinical Data. | 04/27/2010 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03642 | DEPUY095870511 | DEPUY095870511 | MOM Communication. | 04/27/2010 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03643 | DEPUY095870509 | DEPUY095870510 | Pinnacle Acetabular Cup with 36mm MOM Bearing - Summary of Published Clinical Studies. | 04/28/2010 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03644 | DEPUY095870500 | DEPUY095870504 | FW: MHRA MEDICAL DEVICE ALERT Metal on Metal - MDA-2010-033. | 04/22/2010 | | | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Systemic injuries 401, 403 |
|---|---|---|---|---|---|
| PLT-03645 | DEPUY095870513 | DEPUY095870513 | Position Statement. ABHI: Association of British Healthcare Industries. | 04/23/2010 | |
| PLT-03646 | DEPUY095870494 | DEPUY095870494 | British Orthopaedic Association. Advice to Patients with Metal on Metal Hips. | 00/00/0000 | |
| PLT-03647 | DEPUY095852208 | DEPUY095852354 | Chart in re: FEM Type; Head Type; Cup Type; Hole Eliminator: BG ACET comments | 00/00/0000 | |
| PLT-03648 | DEPUY064661857 | DEPUY064661857 | Development Agreement. Attachment 1. Agreement with: Dr. Hugh Cameron. | 01/01/2003 | |
| PLT-03649 | DEPUY-R-005313122 | DEPUY-R-005313133 | S-ROM Modular Hip System Summary of Literature. CatNo: 9081-06-000. | 00/00/0000 | |
| PLT-03650 | DEPUY005313139 | DEPUY005313145 | The Two- to Six-Year Results With a Proximally Modular Noncemented Total Hip Replacement Used in Hip Revisions. CLINICAL ORTHOPAEDICS AND RELATED RESEARCH. Number 298. pp. 47-53. | 00/00/1994 | |
| PLT-03651 | DEPUY033177037 | DEPUY033177040 | The Role of Modularity in Primary Total Hip Arthroplasty. The Journal of Arthroplasty. Vol. 21. No. 4. Suppl. 1. 2006 | 00/00/2006 | |
| PLT-03652 | DEPUY007378202 | DEPUY007378213 | DePuy Connection. Fostering Best Practice sharing across Asia Pacific. Quarterly Issue No. 1. November 2006 | 11/00/2006 | |
| PLT-03653 | DEPUY001177811 | DEPUY001177815 | FW: International Revision Learning Centre | 11/27/2006 | |
| PLT-03654 | DEPUY035633533 | DEPUY035633533 | FW: Spitzer & Cameron | 07/09/2007 | |
| PLT-03655 | DEPUY035912256 | DEPUY035912256 | Latest update: China's request for USA Surgeon in 2008 JST meeting | 08/13/2007 | |
| PLT-03656 | DEPUY004556200 | DEPUY004556200 | FW: Aspirational Professional Education Plan. | 09/14/2007 | |
| PLT-03657 | DEPUY014867211 | DEPUY014867211 | Consultant Chart. | 00/00/0000 | |
| PLT-03658 | DEPUY017730732 | DEPUY017730732 | 2008 Asia-Pacific--Knee Roadshows. | 00/00/2008 | |
| PLT-03659 | DEPUY035844043 | DEPUY035844044 | FW: PBB Consultant Team: First Level | 10/10/2007 | |
| PLT-03660 | DEPUY000118399 | DEPUY000118399 | RE: Roadshow date changes for Marci & Thomas Siebel. | 11/28/2007 | |
| PLT-03661 | DEPUY022584446 | DEPUY022584446 | RE: Request for Dr. Hugh Cameron to visit China, Mar 31-Apr 4, 2008 | 01/31/2008 | X |
| PLT-03662 | DEPUY030823087 | DEPUY030823095 | Visitation to Dr Hugh Cameron. | 03/19/2008 | X |
| PLT-03663 | DEPUY039294035 | DEPUY039294035 | Dr. Cameron OR Visitation Request IN0334. | 05/08/2008 | X |
| PLT-03664 | DEPUY038210945 | DEPUY038210945 | RE: Conference Call re: Engage. | 05/15/2008 | X |
| PLT-03665 | DEPUY018069123 | DEPUY018069127 | RE: Contract surgeons | 07/02/2008 | |
| PLT-03666 | DEPUY008487591 | DEPUY008487597 | Design Surgeons. | 00/00/0000 | |
| PLT-03667 | DEPUY026930099 | DEPUY026930099 | Dr. H. Cameron Visitation. | 07/15/2008 | X |
| PLT-03668 | DEPUY009574092 | DEPUY009574092 | Johnson & Johnson Medical 's submission to the HPCAG for additional modularity suffixes - Pinnacle Acetabular System DY278. | 00/00/0000 | |
| PLT-03669 | DEPUY026907391 | DEPUY026907409 | RE: Visitation to Dr Hugh Cameron | 08/18/2008 | X |
| PLT-03670 | DEPUY012418415 | DEPUY012418416 | Monitor Submission 8/20/08 - International Requests | 08/20/2008 | X |
| PLT-03671 | DEPUY026907263 | DEPUY026907263 | Cameron - IN0342 | 09/12/2008 | X |
| PLT-03672 | DEPUY026907254 | DEPUY026907254 | DePuy Orthopaedics, Inc. OR Visitation Request - International. Pre-Authorization Form 2008. | 00/00/0000 | X |
| PLT-03673 | DEPUY012925440 | DEPUY012925479 | The S-ROM Hip Stem. Product Rationale. | 00/00/0000 | |
| PLT-03674 | DEPUY006920119 | DEPUY006920120 | Commercial - in - Confidence. 25th September 2008. Johnson & Johnson Medical 's submission to the PDNG - SROM Hip System DP981, DP982, DP984, DP986, DP998 & DY007. | 09/25/2008 | |
| PLT-03675 | DEPUY026914952 | DEPUY026914957 | EMEA request form | 01/14/2010 | |
| PLT-03676 | DEPUY032322730 | DEPUY032322730 | RE: Compensation for the Ultima Metal-on-Metal Total Hip Study | 11/18/2002 | |
| PLT-03677 | DEPUY033698645 | DEPUY033698645 | RE: Indian market - Dr. Hugh Cameron - AASO mtg | 02/09/2005 | |
| PLT-03678 | DEPUY024365294 | DEPUY024365294 | DePuy A Johnson Company CO. Fee for Service Spending | 12/31/2004 | |
| PLT-03679 | DEPUY004553616 | DEPUY004553616 | Monthly report / June 2006 | 07/04/2006 | |
| PLT-03680 | DEPUY001660887 | DEPUY001660881 | RE: Pinnacle ESL and large femoral heads | 11/21/2005 | |
| PLT-03681 | DEPUY000390075 | DEPUY000390075 | Medical Affairs recharge to Int'l | 09/20/2006 | |
| PLT-03682 | DEPUY057961931 | DEPUY057961933 | Intelligent Surgery. S-ROM 20 Year Anniversary & Revision Hip Meeting. Rome, Italy. | 04/19/2006 | |
| PLT-03683 | DEPUY002853302 | DEPUY002853347 | Brand Analysis S-ROM. | 00/00/0000 | |
| PLT-03684 | DEPUY036094029 | DEPUY036094029 | SROM - 20 years on Hugh Cameron. | 00/00/0000 | |
| PLT-03685 | DEPUY030619904 | DEPUY030619904 | Surgeons Visitation Program. Hips & Knees | 00/00/0000 | |
| PLT-03686 | DEPUY006401106 | DEPUY006401107 | FW: ISTA | 09/24/2006 | |
| PLT-03687 | DEPUY004073963 | DEPUY004073963 | RE: URGENT Brand Plan Review | 06/04/2006 | |
| PLT-03688 | DEPUY004071458 | DEPUY004071460 | Confirmation letter SROM.doc | 02/09/2006 | |
| PLT-03689 | DEPUY004073952 | DEPUY004073953 | S-ROM 20 year Anniversary & Revision I.C. Rome 19th-21st April. | 04/19/2006 | |
| PLT-03690 | DEPUY026533079 | DEPUY026533097 | Chart. Hospital. Activity. Salesman. Surgeon. | 00/00/0000 | |
| PLT-03691 | DCME000168885 | DCME000168904 | S-ROM Modular Hip System. Surgical Technique. 4M1105. 0601-36-050 (Rev. 4) | 00/00/2003 | |
| PLT-03692 | DEPUY004568602 | DEPUY004568603 | TR: Japan June 19 20 22 2006 | 05/22/2006 | |
| PLT-03693 | DEPUY027524376 | DEPUY027524376 | Monthly Report - December '05 Hip Marketing. | 00/00/2005 | |
| PLT-03694 | DEPUY007527642 | DEPUY007527642 | Monthly Report - Feb '06 Hip Marketing | 00/00/2006 | |
| PLT-03695 | DEPUY007554396 | DEPUY007554396 | Monthly Report - Hip Marketing March 2005 | 00/00/2005 | |
| PLT-03696 | DEPUY009246130 | DEPUY009246142 | Consulting Agreements and OR Visitations | 07/20/2006 | |
| PLT-03697 | DEPUY009796705 | DEPUY009796874 | Royalties chart. | 00/00/0000 | |
| PLT-03698 | DEPUY010815318 | DEPUY010815318 | PDA and Product Design Outcomes. | 11/08/2006 | |
| PLT-03699 | DEPUY010881403 | DEPUY010881404 | MONTHLY REPORT - NOVEMBER 2005 | 12/08/2005 | |
| PLT-03700 | DEPUY012341320 | DEPUY012341320 | 2005 Business Plan. S-ROM Modular Hip System Platform. | 00/00/2005 | |
| PLT-03701 | DEPUY012640548 | DEPUY012640548 | Consultant Chart. | 00/00/0000 | |
| PLT-03702 | DEPUY014862563 | DEPUY014862563 | Check Request. Melrose Corp. | 06/24/2003 | |
| PLT-03703 | DEPUY042758308 | DEPUY042758316 | Doctor Chart. | 00/00/0000 | |
| PLT-03704 | DEPUY046017101 | DEPUY046017101 | RE: Ortho and Arthritic - discontinued items | 06/17/2005 | |
| PLT-03705 | DEPUY056221701 | DEPUY056221702 | FW: Monthly Report | 06/13/2005 | |
| PLT-03706 | DEPUY057961930 | DEPUY057961930 | FW: cortical ingrowth study | 10/08/2008 | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultramet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / experts reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-03707 | DEPUY067428836 | DEPUY067428855 | Memorandum. Re: Product Development Agreement with Hugh Cameron (a/k/a Melrose Corporation) | 10/31/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03708 | DEPUY072260639 | DEPUY072260643 | The 3-6 Year Results of a Modular Noncemented Low-bending Stiffness Hip Implant. The Journal of Arthroplasty Vol. 8, No. 3. 1993 | 00/00/1993 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03709 | DEPUY-R-001181445 | DEPUY-R-001181470 | Surgeon Consultant Needs Assessment & Consultant Justification. Project: Engage Modular Revision Hip System. Project #s: 409, 452-455, 456, 457, 458, 459, 460-010 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03710 | DEPUY030634544 | DEPUY030634544 | RE: PIN poster | 01/02/2007 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03711 | DEPUY031769669 | DEPUY031769683 | PC 4630-2010 | 03/04/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03712 | DEPUY031801271 | DEPUY031801286 | International Complaints Database Export. Complaint Number: WPC 4630-2010 | 06/07/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03713 | DEPUY064808217 | DEPUY064808244 | EIQ (FEW). DePuy Complaints Database Export. Complaint Number: WPC 9365-2012 | 06/12/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03714 | DEPUY031789087 | DEPUY031789102 | International Complaints Database Export. Complaint Number: WPC 3866-2011 | 04/07/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03715 | | | DePuy Orthopaedics Launches New Hip-Bearing System (J&J press release) | 06/15/2007 | P-01209 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03716 | DEPUY041057580 | DEPUY041057581 | MedWatch. Form FDA 3500A (10/05). Mfr. Reference #WPC 5247-2008-1 | 10/00/2005 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03720 | DEPUY007057587 | DEPUY007057588 | Pinnacle Acetabular Cup System Product Rationale 36mm ID Marathon Cross-linkede Polyethylene Liners D611-96-050 | 00/00/2001 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03721 | DEPUY047275854 | DEPUY047275855 | Marathon Cross-linked Polyethylene. Wear Reduction Plus Proven Fixation. Need We Say More? D611-06-050 | 00/00/2000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03722 | DEPUY051280373 | DEPUY051280819 | Life Tested. Energizing Your Customers & Potential Patients | 00/00/0000 | | | | | X | | | | | | | | | X | | | | | | | | | | | |
| PLT-03723 | DEPUY058896491 | DEPUY058896496 | Real Life Tested | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03724 | DEPUY060152485 | DEPUY060152490 | Marathon Altrx Evidence Review 9069-10-180 version 1 | 00/00/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03725 | DEPUY063261808 | DEPUY063261814 | 2012 National Sales Meeting | 00/00/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03726 | DEPUY063267579 | DEPUY063267579 | Pinnacle Acetabular Cup System Platform Investment Needs | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03727 | DEPUY047907963 | DEPUY047907963 | DePuy International Limited Clinical Research Monitoring Visit Report | 06/30/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03728 | DEPUY065165160 | DEPUY065165160 | CT01/11 01-040 revision for ALTR | 01/26/2004 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03729 | DEPUY065165193 | DEPUY065165193 | CT01/11 01-039 report of revision for ALTR | 01/26/2004 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03730 | DEPUY047907963 | DEPUY047907963 | CT01/11 Monitoring Visit Report | 07/18/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03731 | DEPUY097728174 | DEPUY097728183 | CT01/11 Site initiation Visit Follow-up letter | 04/10/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03732 | DEPUY042877728 | DEPUY042877773 | CT01/11 01-045 ALTR revision report | 08/18/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03733 | DEPUY065165278 | DEPUY065165284 | CT01/11 02-069 report of revision for metallosis, pain | 04/07/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03734 | DEPUY065165351 | DEPUY065165353 | CT01/11 02-065 report of revision for pain and fluid collection | 02/15/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03735 | DEPUY097708426 | DEPUY097708432 | CT01/11 Data Clarification Form | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03736 | DEPUY097728356 | DEPUY097728357 | CT01/11 02-62 report of serious adverse event | 05/19/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03737 | DEPUY099270533 | DEPUY099270533 | CT01/11 02-053 raised blood metal ion level | 07/03/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03738 | DEPUY099270561 | DEPUY099270561 | CT01/11 02-013 revision for infection | 04/10/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03739 | DEPUY099270573 | DEPUY099270592 | CT01/11 complaints | 05/19/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03740 | DEPUY099270682 | DEPUY099270691 | CT01/11 complaints | 04/17/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03741 | DEPUY099271037 | DEPUY099271037 | CT01/11 Monitoring Report | 11/04/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03742 | DEPUY085939245 | DEPUY085939246 | CT01/11 02-046 AE Report | 10/16/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03743 | CAD008155 | CAD008156 | Never Stop Moving With Pinnacle Hip Solutions. | 09/12/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03744 | DEPUY025972789 | DEPUY025972789 | Career Development Profile. Andrew K. Ekdahl. | 05/09/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03745 | DEPUY042877774 | DEPUY042877777 | DINT 13602-001-45 Pinnacle Summit Study Final Report | 08/18/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03746 | DEPUY075240779 | DEPUY075240779 | 36mm Diameter Metal on Metal Total hip Arthroplasty: Ions concentrations, clinical and radiological features in a 6 years prospective trial | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03747 | DEPUY066047355 | DEPUY066047355 | 36mm DiameterMetal on Metal Total hip Arthroplasty: Ions concentrations, clinical and radiological features in a 6 years prospective trial | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03748 | DEPUY024783990 | DEPUY024783991 | Your 9/13/2010 Email to Mr. Weldon | 09/27/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03749 | DEPUY058384708 | DEPUY058384727 | Antoniou - ULTRAMET IIS 28mm | 06/30/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03750 | DEPUY084561377 | DEPUY084561377 | Termination of the D712 and D713 agreements with Dr. John Antoniou | 02/26/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03751 | DEPUY097767047 | DEPUY097767048 | 2015Aug04 CT0111 Clin core team minutes | 08/04/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03752 | DEPUY000713511 | DEPUY000713512 | Investigator Initiated Clinical Research. Metal Ions in Patients with Ultramet metal-on-metal bearings. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03753 | DEPUY084931569 | DEPUY084931580 | Draft. Confidential. Meeting Minutes of Joint Clinical Research Committee. | 02/12/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03754 | DEPUY09992573 | DEPUY09992639 | Clinical Research Portfolio Hip Business Team | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03755 | DEPUY-R-005229421 | DEPUY-R-005229511 | L:Warsaw/Orthopaedics/Sales Admin/Chris/Headcount/Oct2005 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03756 | DEPUY007057044 | DEPUY007057040 | Marketing Information and Market Share Spreadsheet | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03757 | DEPUY008220765 | DEPUY008220792 | 2010 Director Budget Reviews | 08/05/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03758 | | | United States Patent, Patent Number US 5,282,864. Acetabular Prosthesis Having a Metal Socket Bearing | 02/01/1994 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03759 | | | United States Patent, Patent Number US 6,626,947 B2. Press Fit Acetabular cup and Associated Method for Securing the Cup to an Acetabulum | 09/30/2003 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03760 | ASR-ORG-00000428 | ASR-ORG-00000468 | DePuy Worldwide Executive Staff | 01/09/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03761 | DEPUY095865814 | DEPUY095865817 | Confidential. CRC Meeting Agenda. | 11/09/2005 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03762 | DEPUY050669545 | DEPUY050669545 | END GAME. The Failure of Total Hip Replacement. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03763 | DEPUY003333650 | DEPUY003333650 | Bearings Section Berman's Presentation (15m) | 00/00/0000 | | | | | | | X | | | | | | | | | | | | | | | | | | |
| PLT-03764 | DEPUY007517182 | DEPUY007517232 | Marketing Assessment and 2008 Business Plan | 00/00/2008 | | | | | | | X | | | | | | | | | | | | | | | | | | |
| PLT-03765 | DEPUY017008350 | DEPUY017008356 | my slides | 10/05/2007 | | | | | | | X | | | | | | | | | | | | | | | | | | |
| PLT-03766 | DEPUY025447416 | DEPUY025447419 | Questions of TiFoam - need to resolve to get CAR approval | 09/26/2008 | | | | | | | X | | | | | | | | | | | | | | | | | | |
| PLT-03767 | DEPUY050251994 | DEPUY050252028 | National Sales Meeting 2008 Taking Share of Business with Depuy Hips | 01/19/2008 | | | | | | | X | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultumet 401, 403, 407 | Andrews (2/8/05) Post Implant Facts 401, 403 | Weiser (8/18/09) Post Implant Facts 401, 403 | Rodriguez (9/8/09) Post Implant Facts 401, 403 | Standerfer (10/29/09) Post Implant Facts 401, 403 | Davis (1/19/10) Post Implant Facts 401, 403 | Metzler (3/23/10) Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North's Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-03768 | FEHR000003814 | FEHR000003829 | Surgeon-industry COI and the CME content of AAOS 2013 addressing MoM hip complications | 03/06/2003 | | X | X | | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-03769 | DEPUY000500373 | DEPUY000500376 | Marketing Team aSphere on Pager | 6/17/2009 | | | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-03770 | DEPUY000482702 | DEPUY000482705 | FW: aSphere | 10/28/2008 | | | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-03771 | EKDAHL-PF-000000001 | EKDAHL-PF-000000098 | Andrew Ekdahl Personnel | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03772 | DEPUY023449014 | DEPUY023449014 | GMS University Notification: New assignment for Mike Durbin | 09/28/2011 | | | | | | X | X | X | X | X | | | | | | | | | | | | | | | Relevance, Prejudice |
| PLT-03773 | | | RE: NDA #202439. XARELTO (rivaroxaban) tablets. MA #215. | 06/06/2013 | | | | | | X | X | | X | X | X | | | | | | | | | | | | | | Relevance, Prejudice |
| PLT-03774 | | | RE: NDA21-385. ERTACZO. (sertaconazole nitrate) Cream 2%. MACMIS ID #17795 | 08/21/2009 | | | | | | X | X | | | | | | | | | | | | | | | | | | | Relevance, Prejudice |
| PLT-03775 | | | Ref: 09-HFD-45-07-02 | 08/21/2009 | | | | | | X | X | | | | | | | | | | | | | | | | | | | Relevance, Prejudice |
| PLT-03776 | | | RE: NDA 21-692. ULTRAM® ER (tramadol HCl) Extended-Release Tablets. MACMIS # 17464 . | 05/12/2009 | | | | | | X | | | | | | | | | | | | | | | | | | | | Relevance, Prejudice |
| PLT-03777 | | | RE: NDA No. 21-976 PREZISTA™ (darunavir) Tablet. MACMIS ID#17310 | 03/26/2009 | | | | | | X | | | | | | | | | | | | | | | | | | | | Relevance, Prejudice |
| PLT-03778 | | | RE: NDA # 21-121. CONCERTA® (methylphenidate HCl) Extended-release Tablets [CII]. MACMIS ID # 15567 | 09/25/2008 | | | | | | X | | | | | | | | | | | | | | | | | | | | Relevance, Prejudice |
| PLT-03779 | | | RE: NDA 20-475. Retin-A Micro (tretinoin gel) microsphere, 0.1% | 12/03/2002 | | | | | | | | | | | | | | | | | | | | | | | | | | Relevance, Prejudice |
| PLT-03780 | DEPUY027151156 | DEPUY027151157 | email | 08/31/2010 | | | | | | | | | | | | | | | | | | | | | | | | | | Relevance, Prejudice, Deepwater Horizon |
| PLT-03781 | | | NDA 19-963 Renova Macmis # 6960 | 08/18/1998 | | | | | | | | | | | | | | | | | | | | | | | | | | Relevance, Prejudice |
| PLT-03782 | | | NDA 19-963 Renova Macmis # 6960 | 07/23/1998 | | | | | | | | | | | | | | | | | | | | | | | | | | Relevance, Prejudice |
| PLT-03783 | | | NDA 19-963 Renova Macmis # 6960 | 10/13/2000 | | | | | | | | | | | | | | | | | | | | | | | | | | Relevance, Prejudice |
| PLT-03784 | | | Johnson & Johnson to Pay More Than $2.2 Billion to Resolve Criminal and Civil Investigations. | 11/04/2013 | | | | | | | | | | | | | | X | | | | X | | | | | | | Relevance, Prejudice |
| PLT-03785 | DEPUY000082889 | DEPUY000082889 | CT01-21: Immediate & Post-Op Acetabular Data | 05/30/2007 | | | | | | X | | | | | | | | | | | | | | | | | | | | Relevance, Prejudice, Deepwater Horizon |
| PLT-03786 | DEPUY000193871 | DEPUY000193872 | [SPAM] RE: [SPAM] ASR Filming - Friday December 7th 8am - 10am | 12/04/2007 | | | | | | X | | | | | | | | | | | | | | | | | | | | Relevance, Prejudice, Deepwater Horizon |
| PLT-03787 | DEPUY000119760 | DEPUY000119761 | Anterior approach ASR | 09/26/2007 | | | | | | X | | | | | | | | | | | | | | | | | | | | Relevance, Prejudice, Deepwater Horizon |
| PLT-03788 | DEPUY000427144 | DEPUY000427145 | SWAT REMINDER - Striking out Stryker: Strike 1: Pitching with Pinnacle Hip Solutions | 05/13/2008 | | | | | | X | | | | | | | | | | | | | | | | | | | | Relevance, Prejudice, Deepwater Horizon |
| PLT-03789 | DEPUY000444310 | DEPUY000444311 | Q2 Newsletter | 07/24/2008 | | | | | | X | | | | | | | | | | | | | | | | | | | | Relevance, Prejudice, Deepwater Horizon |
| PLT-03790 | DEPUY000444770 | DEPUY000444770 | i-Guide | 05/06/2008 | | | | | | X | | | | | | | | | | | | | | | | | | | | Relevance, Prejudice, Deepwater Horizon |
| PLT-03791 | DEPUY000446700 | DEPUY000446710 | conference call scheduled fro today | 06/17/2008 | | | | | | X | | | | | | | | | | | | | | | | | | | | Relevance, Prejudice, Deepwater Horizon |
| PLT-03792 | DEPUY000452186 | DEPUY000452187 | SWAT REMINDER - Striking out Stryker: Strike 1: Pitching with Pinnacle Hip Solutions | 05/13/2008 | | | | | | X | | | | | | | | | | | | | | | | | | | | Relevance, Prejudice, Deepwater Horizon |
| PLT-03793 | DEPUY000462843 | DEPUY000462843 | 2 mtgs to schedule | 11/20/2007 | | | | | | X | | | | | | | | | | | | | | | | | | | | Relevance, Prejudice, Deepwater Horizon |
| PLT-03794 | DEPUY000477147 | DEPUY000477149 | Silent Branding | 03/21/2008 | | | | | | X | | | | | | | | | | | | | | | | | | | | Relevance, Prejudice, Deepwater Horizon |
| PLT-03795 | DEPUY001623644 | DEPUY001623644 | Feel/Invoice Issues with Marci Maheson | 10/25/2006 | | | | | | X | | | | | | | | | | | | | | | | | | | | Relevance, Prejudice, Deepwater Horizon |
| PLT-03796 | DEPUY001656744 | DEPUY001656744 | VERY URGENT MD Meeting | 04/22/2008 | | | | | | X | | | | | | | | | | | | | | | | | | | | Relevance, Prejudice, Deepwater Horizon |
| PLT-03797 | DEPUY001658390 | DEPUY001658390 | Silent 100th implantation | 10/02/2008 | | | | | | | | | | | | | | | | | | | | | | | | | | Relevance, Prejudice, Deepwater Horizon |
| PLT-03798 | DEPUY002090515 | DEPUY002090515 | 5yr plans | 11/21/2008 | | | | | | | | | | | | | | | | | | | | | | | | | | Relevance, Prejudice, Deepwater Horizon |
| PLT-03799 | DEPUY002127830 | DEPUY002127830 | 5yr plans | 11/21/2008 | | | | | | | | | | | | | | | | | | | | | | | | | | Relevance, Prejudice, Deepwater Horizon |
| PLT-03800 | DEPUY014712900 | DEPUY014712900 | PIC details | 03/26/2009 | | | | | | X | | | | | | | | | | | | | | | | | | | | Relevance, Prejudice, Deepwater Horizon |
| PLT-03801 | DEPUY023431470 | DEPUY023431470 | DVE-001202-DVR comments | 06/04/2009 | | | | | | X | | | | | | | | | | | | | | | | | | | | Relevance, Prejudice, Deepwater Horizon |
| PLT-03802 | DEPUY023449014 | DEPUY023449014 | GMS University Notification: New assignment for Mike Durbin | 09/28/2011 | | | | | | X | X | X | X | X | | | | | | | | | | | | | | | Relevance, Prejudice |
| PLT-03803 | DEPUY033060639 | DEPUY033060641 | Fri dinner | 11/04/2009 | | | | | | X | | | | | | | | | | | | | | | | | | | | Relevance, Prejudice, Deepwater Horizon |
| PLT-03804 | DEPUY038119403 | DEPUY038119403 | ULTIMA COLLARED HIP | 02/16/2000 | | | | | | | | | | | | | | | | | | | | | | | | | | Relevance, Prejudice, Deepwater Horizon |
| PLT-03805 | DEPUY055416478 | DEPUY055416480 | Gription TF/ReClaim surgical techniques | 08/27/2010 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | | Relevance, Prejudice, Deepwater Horizon |
| PLT-03806 | DEPUY056319485 | DEPUY056319487 | Re: Gription TF/ReClaim surgical techniques | 08/27/2010 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | | Relevance, Prejudice, Deepwater Horizon |
| PLT-03807 | DEPUY057740420 | DEPUY057740420 | RE: ReClaim and Gription TF Updates | 11/18/2009 | | | | | | X | X | X | X | | | | | | | | | | | | | | | | | Relevance, Prejudice, Deepwater Horizon |
| PLT-03808 | DEPUY065513102 | DEPUY065513103 | Re: tissue link | 03/17/2007 | | | | | | X | | | | | | | | | | | | | | | | | | | | Relevance, Prejudice, Deepwater Horizon |
| PLT-03809 | DEPUY-R-002074432 | DEPUY-R-002074433 | Re: Y.5.ii | 06/30/2009 | | | | | | X | | | | | | | | | | | | | | | | | | | | Relevance, Prejudice, Deepwater Horizon |
| PLT-03810 | JXO00000368 | JXO00000370 | Re: 0412 Outstanding BHC PO's | 04/12/2012 | | | | | | X | X | X | X | | | | | | | | | | | | | | | | | Relevance, Prejudice, Deepwater Horizon |
| PLT-03811 | MIDL000010676 | MIDL000010677 | TJU Opportunity. | 11/23/2009 | | | | | | X | X | X | | | | | | | | | | | | | | | | | | Relevance, Prejudice, Deepwater Horizon |
| PLT-03812 | ORLA000032736 | ORLA000032738 | RE: T241 5-15 Pricing Proposal. | 05/15/2011 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | | Relevance, Prejudice, Deepwater Horizon |
| PLT-03813 | SIMP000100354 | SIMP000100355 | RE: Last allocations. | 10/30/2010 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | | Relevance, Prejudice, Deepwater Horizon |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 dated) - Post Implant Facts 401, 403 | Weiser (8/8/09 dated) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 dated) - Post Implant Facts 401, 403 | Standerfer (10/29/09 dated) - Post Implant Facts 401, 403 | Davis (1/19/10 dated) - Post Implant Facts 401, 403 | Metzler (3/23/10 dated) - Post Implant Facts 401, 403 | FCPA | Alleged manufactured defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / corporate revisions re people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/Nottes Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-03814 | DEPUY030486930 | DEPUY030486988 | Chart. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03815 | DEPUY000213778 | DEPUY000213778 | Extremely Basic Tribology. DePuy. Restoring the Joy of Motion. Horst - O. Esser. Senior International Product Manager. DePuy Warning Winter. MYSC 2008 | 00/00/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03816 | BERMAN-PF-000000001 | BERMAN-PF-000000081 | Paul Berman Personnel Fil | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | Privacy, Confidentiality, Proprietary Information |
| PLT-03817 | | | Bad to the bone: a medical horror story | 09/18/2012 | | | | | | | | | | | | | | | | | | | | | | X | X | | Relevance, Prejudice |
| PLT-03818 | DEPUY000379107 | DEPUY000379108 | Noted | 12/11/2008 | | | | | | X | | | | | | | | | | | | | | | | | | | Relevance, Prejudice; Deepwater Horizon |
| PLT-03819 | | | Johnson & Johnson: An ethical analysis of broken trust. Journal of Academic and Business Ethics | 00/00/0000 | | X | X | | | | | | | | | | | | | X | | | | | | | | | Relevance, Prejudice |
| PLT-03820 | | | No more Tears? The Shame of Johnon & Johnson | 01/22/2014 | | | | | | X | X | X | X | X | X | | | | | | X | | | | | | X | X | | Relevance, Prejudice |
| PLT-03821 | DEPUY-R-017595748 | DEPUY-R-017595786 | CORPORATE INTEGRITY AGREEMENT BETWEEN THE OFFICE OF INSPECTOR GENERAL OF THE DEPARTMENT OF HEALTH AND HUMAN SERVICES AND DEPUY ORTHOPAEDICS, INC. | 00/00/0000 | | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-03822 | DEPUY065595571 | DEPUY065595571 | HCC Committee Meeting | 11/18/2011 | | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-03823 | DEPUY024129050 | DEPUY024129050 | Compliance Training | 10/21/2008 | | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-03824 | DEPUY048363470 | DEPUY048363475 | Re: Pinnacle Study Update Report | 01/16/2003 | | | | | | | | | | | | | | X | | | | | | | | | | | |
| PLT-03825 | DEPUY034927863 | DEPUY034927863 | RE: METAL ON METAL PATIENT INFORMATION | 04/07/2011 | | | | | | X | X | X | X | X | X | | | | | X | | X | | | | | | | |
| PLT-03826 | DEPUY034927866 | DEPUY034927866 | RE: METAL ON METAL PATIENT INFORMATION | 04/08/2011 | | | | | | X | X | X | X | X | X | | | | | X | | X | | | | | | | |
| PLT-03827 | DEPUY034927867 | DEPUY034927867 | RE: METAL ON METAL PATIENT INFORMATION | 04/08/2011 | | | | | | X | X | X | X | X | X | | | | | X | | X | | | | | | | |
| PLT-03828 | DEPUY034930897 | DEPUY034930897 | RE: METAL ON METAL PATIENT INFORMATION | 04/08/2011 | | | | | | X | X | X | X | X | X | | | | | X | | X | | | | | | | |
| PLT-03829 | DEPUY034930898 | DEPUY034930898 | RE: METAL ON METAL PATIENT INFORMATION | 04/07/2011 | | | | | | X | X | X | X | X | X | | | | | X | | X | | | | | | | |
| PLT-03830 | DEPUY036847427 | DEPUY036847427 | FW: METAL ON METAL PATIENT INFORMATION | 04/07/2011 | | | | | | X | X | X | X | X | X | | | | | X | | X | | | | | | | |
| PLT-03832 | HEINRICH-000000001; HEINRICH-000003123 | HEINRICH-000000014; HEINRICH-000003133 | Heinrich Invoices | 06/05/2013 | | | | | | | | | | | | | | | | | | | | | | | | | 403 Relevance |
| PLT-03835 | | | CD from the Lanier Law Firm titled 2008-NSM Pinnacle | 00/00/2008 | P-00113 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03836 | DEPUY074091498 | DEPUY074091498 | DOTS Resources | 02/28/2013 | | X | X | | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-03837 | DEPUY-R-006813644 | DEPUY-R-006813657 | WW Acetabular Strategy Meeting Summary May 19-20, 2008 Las Vegas, NV | 05/19/2008 | P-00042 | X | X | | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-03838 | DEPUY052059709 | DEPUY052059710 | Confidential response from Dave Langton to ... Meeting with DePuy/MHRA/BOA - April 20th @ MHRA Offices London | 03/15/2012 | P-00051 | | | | | | | | | | | | | | | | | | | | X | | | | | |
| PLT-03839 | HEINRICH-000025056 | HEINRICH-000025060 | Heinrich Invoices. | 10/27/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03846 | | | Pinnacle Depos next week | 06/29/2015 | | | | | | | | | | | | | | | | | | | | | | | | | 403 Relevance |
| PLT-03847 | HEINRICH-000003134 | HEINRICH-000003142 | Heinrich Invoices | 08/20/2014 | | | | | | | | | | | | | | | | | | | | | | | | | 403 Relevance |
| PLT-03848 | HEINRICH-000003158 | HEINRICH-000003158 | Heinrich Invoices | 10/20/2014 | | | | | | | | | | | | | | | | | | | | | | | | | 403 Relevance |
| PLT-03849 | DEPUY035630480 | DEPUY035630483 | Medical Device Alert Ref MDA/2010/033 | 04/22/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03851 | DEPUY035096893 | DEPUY035096898 | Corail Transition | 09/28/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03852 | DEPUY012196901 | DEPUY012196903 | Final Agenda for October 4th Mobile Hip Unit in Springfield, MO | 09/22/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03853 | DEPUY017495430 | DEPUY012204268 | Fw: Request for Your Participation at Upcoming Mobile Training Event | 08/13/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03854 | DEPUY011 035572 | DEPUY011 035572 | DePuy Hip Marketing. 2011 Business Plan. HCP Engagement - Anterior Approach. | 08/29/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03855 | DEPUY-R-000330218 | DEPUY-R-000330218 | OSI tabl extension | 06/11/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03857 | PLAIS-ST-367105 | PLAIS-ST-367107 | Distributor Invoice Copy | 12/12/2006 | | | | | | | | | | | | | | | | | | | | | | | | | 403 Relevance |
| PLT-03858 | DEPUY000691139 | DEPUY000691142 | Renewal Justification | 01/18/2007 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03860 | DEPUY094109285 | DEPUY094109286 | Approval | 02/19/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03861 | DEPUY014305516 | DEPUY014305516 | ASR Study Western Australia | 06/02/2011 | | X | X | | | X | X | X | X | X | | | | | | | | | | | | | | | |
| PLT-03862 | DEPUY047273934 | DEPUY047273934 | Radiation cross-linking of prostheses | 03/17/2004 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03863 | DEPUY073660116 | DEPUY073660116 | Legacy Royalty Project Ultamet & MoM Heads Addendum 1 Reference Binder | 00/00/0009 | P-00123 | X | X | | | | | | | | | X | | | | | | | | | | | | X | |
| PLT-03864 | | | Physician payment totals summary 2016 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03865 | DEPUY073646551 | DEPUY073646551 | ASSOC PRESS - Greek charges against DePuy | 02/12/2013 | | | | | | | | | | | | X | X | | | X | | | | | | | | | |
| PLT-03866 | | | EtQ(FWE) DePuy complaints Database export - Pinnacle Complaints | 08/26/2015 | | | | | | | | | | | | | X | | X | | | | | | | | | | |
| PLT-03867 | | | EtQ(FWE) DePuy complaints Database export - Pinnacle Ultamet Complaints | 08/26/2015 | | | | | | | | | | | | | X | | X | | | | | | | | | | |
| PLT-03868 | | | Vigilary/Sybase (pre-EtQ) DePuy complaints Database export - Pinnacle Complaints | 08/26/2015 | | | | | | | | | | | | | X | | X | | | | | | | | | | |
| PLT-03869 | | | EtQ(FWE) DePuy complaints Database export - "Save Only" Pinnacle Complaints | 08/14/2015 | | | | | | | | | | | | | X | | X | | | | | | | | | | |
| PLT-03870 | | | Vigilary/Sybase (pre-EtQ) DePuy complaints Database export - Ultima Complaints | 08/26/2015 | | | | | | | | | | | | | X | | X | | | | | | | | | | |
| PLT-03871 | DEPUY086225169 | DEPUY086225176 | RE: Supplement to IDE# G990154- DePuy Metal-On-Metal Total Hip System; Changes to the Informed Patient Consent. | 06/13/2000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03872 | DEPUY075039863 | DEPUY075039863 | Certification/Disclosure Form. Financial Disclosure by Clinical Investigation. | 06/12/2000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03873 | DEPUY027689811 | DEPUY027689811 | Chart. Current Consultant Agreements. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03874 | DEPUY035629981 | DEPUY035629981 | Curriculum Vitae - B. Haas | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03875 | DEPUY091999929 | DEPUY091999930 | Information form. Revision due to Infection. | 00/00/0000 | | | | | | | | | | | | | | | X | | | | | | | | | | |
| PLT-03876 | | | Medical Records - Robert Nazzaro. Provider: Porter Adventist Hospital | 07/25/2007 | | | | | | | | | | | | | | | X | | | | | | | | | | 403 Relevance |
| PLT-03877 | | | Medical Records - Robert Nazzaro. Provider: Porter Adventist Hospital. Operative Report. | 06/20/2011 | | | | | | | | | | | | | | | X | | | | | | | | | | 403 Relevance |
| PLT-03878 | | | Medical Records - Robert Nazzaro. Provider: Healthone North Suburban Medical Center | 11/26/2012 | | | | | | | | | | | | | | | X | | | | | | | | | | 403 Relevance |
| PLT-03879 | | | Medical Records - Lyla Moulden. Provider: Porter Adventist Hospital. | 03/17/2009 | | | | | | | | | | | | | | | X | | | | | | | | | | 403 Relevance |
| PLT-03880 | DEPUY076228472 | DEPUY076228472 | EtQ Instinct Complaints Database Export Record Number: COM-009399. WPC 16280-2012 | 00/00/0000 | | | | | | | | | | | | | | | X | | | | | | | | | | |
| PLT-03881 | DEPUY062688357 | DEPUY062688385 | Commercialization of the PFC Sigma Fixed Bearing Tibial Tray | 07/15/2003 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03882 | DEPUY028107387 | DEPUY028107395 | Chapter 15. Metallic ion release and its relationship to oncogenesis | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date)- Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-03883 | DEPUY048374641 | DEPUY048374651 | Alternate Bearing Surfaces in Total Joint Arthroplasty. Biologic Considerations. CLINICAL ORTHOPAEDICS AND RELATED RESEARCH 2000;379:12-21 | 00/00/2000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03884 | DEPUY05346717 | DEPUY053476728 | Metal on Metal Bearings. A Practical Alternative to Metal on Polyethylene Total Joints? Clinical Orthopaedics and Related Research. Number 329S, pp S244-S255. 1996 | 00/00/1996 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03885 | | | Medical Records - Marylin Aldridge. Provider: Porter Adventist Hospital | 06/13/2006 | | | | | | | | | | | | | X | | | X | | | | | | | | | |
| PLT-03886 | | | Medical Records - Paula Jensen. Provider: Healthone Rose Medical Center | 09/14/2004 | | | | | | | | | | | | | X | | | X | | | | | | | | | |
| PLT-03887 | | | Medical Records - Paula Jensen. Provider: Porter Adventist Hospital | 03/18/2015 | | | | | | | | | | | | | | | | X | | | | | | | | | |
| PLT-03888 | | | Medical Records - David McMillan. Provider: Porter Adventist Hospital | 02/15/2006 | | | | | | | | | | | | | | | | X | | | | | | | | | |
| PLT-03889 | | | Medical Records - David McMillan. Provider: Sky Ridge Medical Center | 03/19/2014 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | | | |
| PLT-03890 | | | Medical Records - Joan Drage. Provider: Healthone Rose Medical Center | 09/30/2003 | | | | | | | | | | | | | | | | X | | | | | | | | | |
| PLT-03891 | | | Medical Records - Joan Drage. Provider: University of Colorado Hospital Authority | 07/25/2007 | | | | | | X | | | | | | | X | | | X | | | | | | | | | |
| PLT-03892 | | | Medical Records - Joan Drage. Provider: Mayfair Internal Medicine | 01/23/2012 | | | | | | | | | | | | | | | | X | | | | | | | | | |
| PLT-03893 | | | Medical Records - Glenda Cissell. Provider: Healthone Rose Medical Center | 05/02/2001 | | | | | | | | | | | | | X | | | X | | | | | | | | | |
| PLT-03894 | | | Medical Records - Michael Brandon. Provider: University of Colorado Hospital | 08/02/2011 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | | | |
| PLT-03895 | ENGHJR000007735 | ENGHJR000007746 | RE: metal concerns | 06/21/2010 | | | | | | X | X | X | X | X | X | | X | | | X | | | | | | | | | |
| PLT-03896 | | | K023357. Biomet. Summary of Safety and Effectiveness. | 11/06/2002 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03897 | | | Medical Records - Howard Bellowe. Provider: Healthone Rose Medical Center | 04/01/2002 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | | | |
| PLT-03898 | DEPUY064191449 | DEPUY064191450 | Device Experience Report. DePuy Complaint Number WPC 5293-2012 | 05/09/2011 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | | | |
| PLT-03899 | DEPUY050489032 | DEPUY050489032 | Device Experience Report. DePuy Complaint Number WPC 1524-2010 | 02/17/2010 | | | | | | X | X | X | X | X | | | X | | | X | | | | | | | | | |
| PLT-03900 | DEPUY041081354 | DEPUY04108354 | Device Experience Report. DePuy Complaint Number WPC 8107-2010 | 10/27/2010 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | | | |
| PLT-03901 | | | Medical Records - Karen Marshall. Provider: Porter Adventist Hospital | 04/08/2009 | | | | | | X | | | | | | | | | | X | | | | | | | | | |
| PLT-03902 | | | Medical Records - Karen Marshall Revision. Provider: Porter Adventist Hospital | 03/18/2015 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | | | |
| PLT-03903 | DEPUY064663484 | DEPUY064663491 | Consulting Agreement. Brian Haas. | 01/01/1995 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03904 | DEPUY064663492 | DEPUY064663502 | Consulting Agreement. Brian Haas. | 01/01/1997 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03905 | | | Medical Records - Marlena Bauer. Provider: Porter Adventist Hospital. | 01/08/2010 | | | | | | X | X | X | X | | | | | | | X | | | | | | | | | |
| PLT-03906 | DEPUY043971217 | DEPUY043971222 | Warning Letter. Public Health Service. | 12/08/2011 | | X | X | | | | | | | | | | | | | | | | | | | | | X | 403 Relevance |
| PLT-03907 | DEPUY063081672 | DEPUY063081672 | Public Health Services. Food and Drug Administration. Re: GEN0901195 | 04/19/2012 | | | | | | | | | | | | | | | | | | | | | | | | | 403 Relevance |
| PLT-03908 | DEPUY077372586 | DEPUY077372586 | Public Health Services. Food and Drug Administration. | 09/27/2012 | | | | | | | | | | | | | | | | | | | | | | | | | 403 Relevance |
| PLT-03909 | DEPUY-R-001101560 | DEPUY-R-001101562 | Warning Letter. Public Health Service. Food and Drug Administration. Re: TruMatch Personalized Solutions System. Corail Hip System. Refer to GEN0901195 when replying to this letter. | 08/19/2010 | | | | | | | | | | | | | | | | | | | | | | | | | 403 Relevance |
| PLT-03910 | GRIF000001379 | HAAL000019768 | Q2 Hip Results - CONFIDENTIAL | 07/04/2009 | | X | X | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-03911 | DEPUY064663475 | DEPUY064663483 | Re: Amendment of Consulting Agreement. | 12/06/1996 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03912 | | | Medical Records - Douglas Kampfe. Provider: Exempla Saint Joseph Hospital | 12/22/2003 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | | | |
| PLT-03913 | | | Medical Records - Kimberly Musselman. Provider: Healthone Ross Medical Center. | 09/17/2007 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | | | |
| PLT-03914 | | | Physician Payment Summary chart. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03915 | DEPUY011679071 | DEPUY011679149 | Image for 2000. User: Curtsinger, Margaret. Folder: K003523. Company: Depuy Orthopaedics, Inc. Product: Prosthesis, Hip, Semi-constrained (metal uncemented acetabular component) (KWA). Summary: Product: DePuy Pinnacle Metal-on-Metal Acetabular Cup Liners. | 12/09/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03916 | | | Date. Amount. Case. Chart. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | 403 Relevance |
| PLT-03917 | DEPUY076791724 | DEPUY076791727 | WW Complaints for Pinnacle Product Family Numbers - Griffin | 01/28/2013 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | | | |
| PLT-03918 | HAAS000002041 | HAAS000002041 | Alternative Bearings Speakers Bureau | 12/00/2004 | | X | X | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-03919 | DEPUY006382216 | DEPUY006382217 | Pinnacle - 100% Survivorship at 3 Years | 10/17/2005 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03920 | ENGHJR000003362 | ENGHJR000003371 | metal concerns | 06/21/2010 | | | | | | X | X | X | X | X | X | | X | | | X | | | | | | | | X | |
| PLT-03921 | DEPUY028215749 | DEPUY028215751 | Journal Review: "Hip Squeaking" A Biomechanical Study of Ceramic-on-ceramic Bearing Surfaces | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03922 | DEPUY045421530 | DEPUY045421531 | Journal Review: "Hip Squeaking" A Biomechanical Study of Ceramic-on-ceramic Bearing Surfaces | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03923 | DEPUY052083800 | DEPUY052083801 | RE: wpc 6418-2011 | 01/30/2012 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | | X | |
| PLT-03924 | ENGHJR000007414 | ENGHJR000007417 | RE: Histology reports | 03/30/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03925 | DEPUY007121609 | DEPUY007121609 | Journal Review: Title: Histological Features of Pseudotumor-like Tissues From Metal-on-Metal Hips | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03926 | DEPUY011334230 | DEPUY011334230 | Journal Review: "Hip Squeaking" A Biomechanical Study of Ceramic-on-ceramic Bearing Surfaces | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03927 | DEPUY079272331 | DEPUY079272755 | Consultant payment spreadsheet | 00/00/0000 | | X | X | | | | | | | | | | | | | | | | | | | | | X | |
| PLT-03928 | DEPUY017497595 | DEPUY017497605 | Summary of the September 2010 Clinical Orthopaedics and Related Research | 09/00/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultumet 401, 403, 407 | Andrews (2/8/05 dated) - Post Implant Facts 401, 403 | Weiser (8/18/09 dated) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 dated) - Post Implant Facts 401, 403 | Standerfer (10/29/09 dated) - Post Implant Facts 401, 403 | Davis (1/19/10 dated) - Post Implant Facts 401, 403 | Metzler (3/23/10 dated) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and Napol/Nortes Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-03929 | BILL000003266 | BILL000003266 | Wear and Selective Corrosion in Pseudotumors from Painful Metal-Metal Hip Replacements. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03930 | DEPUY035817658 | DEPUY035817658 | Good News | 12/11/2003 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03931 | DEPUY035817667 | DEPUY035817667 | FW: Metal-Metal supplement to Jrnl of Arthroplasty | 01/16/2004 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03932 | DEPUY011300190 | DEPUY011300193 | Effect of 28 and 36 mm Femoral Head on Marathon® Cup Wear Using a Hip Simulator. | 01/00/2004 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03933 | DEPUY006870527 | DEPUY006870542 | Dumbleton paper | 04/26/2005 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03934 | DEPUY078529451 | DEPUY078529532 | Pinnacle Retrieval Report. Pinnacle Retrieval Number: UL00004. | 11/27/2013 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03935 | DEPUY076158602 | DEPUY076158609 | EIQ (FEW). DePuy Complaints Database Export Field values updated as of 7/30/2013. Complaint Number: WPC 17874-2012 | 07/30/2013 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03936 | DEPUY078529533 | DEPUY078529607 | Pinnacle Retrieval Report. Pinnacle Retrieval Number: UL00005. | 11/27/2013 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03937 | DEPUY041111347 | DEPUY041111347 | EIQ (FWE). DePuy Complaints Database Export Field values updated as of 4/6/2012. Complaint Number: WPC 5694-2011 | 04/06/2013 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03941 | DEPUY041002831 | DEPUY041002847 | International Complaints Database Export. WPC 5558-2011 | 05/16/2011 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03942 | DEPUY031837281 | DEPUY031837281 | International Complaints Database Export. WPC 6694-2010 | 09/07/2010 | | | | | | X | | X | X | X | X | | | | | X | | | | | | | |
| PLT-03943 | DEPUY041002363 | DEPUY041002385 | International Complaints Database Export. WPC 5038-2009 | 05/04/2011 | | | | | | X | | | | | | | | | | X | | | | | | | |
| PLT-03944 | DEPUY099776018 | DEPUY099776799 | Consulting Surgeon Payments | 00/00/0000 | | X | X | | | | | | | | | | | | | | | | | | | | X |
| PLT-03945 | DEPUY099776800 | DEPUY099776939 | Consulting Surgeon Payments | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-03946 | DEPUY078531422 | DEPUY078531533 | Pinnacle Retrieval Report. UL0029 | 11/15/2013 | | | | | | X | | | | | | | | | | X | | | | | | | |
| PLT-03947 | DEPUY052628321 | DEPUY052628327 | EIQ DePuy Complaints Database Export. WPC 4132-2008 | 07/21/2008 | | | | | | X | | | | | | | | | | X | | | | | | | |
| PLT-03948 | DEPUY041013506 | DEPUY041013515 | EIQ DePuy Complaints Database Export. WPC 6596-2009 | 10/02/2009 | | | | | | X | X | X | | | | | | | | X | | | | | | | |
| PLT-03949 | DEPUY078531174 | DEPUY078531174 | Pinnacle Retrieval Report. UL00025 | 10/02/2013 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03950 | DEPUY078530051 | DEPUY078530051 | Pinnacle Retrieval Report. UL00012 | 11/15/2013 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03951 | DEPUY041111800 | DEPUY041111800 | EIQ. DePuy Complaints Database Export Field values updated as of 4/6/2012. WPC 6661-2011 | 04/06/2012 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03952 | DEPUY035269671 | DEPUY035269687 | EIQ. DePuy Complaints Database Export. WPC 4534-2008 | 08/06/2008 | | | | | | X | | | | | | | X | | | X | | | | | | | |
| PLT-03953 | DEPUY078531534 | DEPUY078531611 | Pinnacle Retrieval Report. UL00030 | 11/15/2013 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03954 | DEPUY078531612 | DEPUY078531707 | Pinnacle Retrieval Report. UL00031 | 11/15/2013 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03955 | DEPUY041032604 | DEPUY041032616 | EIQ. DePuy Complaints Database Export. WPC 4129-2008 | 07/21/2008 | | | | | | X | | | | | | | | | | X | | | | | | | |
| PLT-03956 | DEPUY064956386 | DEPUY064956303 | EIQ. DePuy Complaints Database Export. WPC 16157-2012 | 10/22/2012 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03957 | DEPUY078531820 | DEPUY078531120 | Pinnacle Retrieval Report. UL00045 | 10/21/2013 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03958 | DEPUY041002924 | DEPUY041002932 | International Complaints Database Export. WPC 5622-2011 | 05/17/2011 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03959 | DEPUY078532441 | DEPUY078532518 | Pinnacle Retrieval Report. UL00041 | 10/02/2013 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03960 | DEPUY078532824 | DEPUY078532826 | Pinnacle Retrieval Report. UL00043R | 10/02/2013 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03961 | DEPUY076202101 | DEPUY076202105 | EIQ. Instinct Complaints Database Export Record Updates as of 8/1/2013. Record Number: COM-001632 | 08/01/2013 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03962 | DEPUY041115743 | DEPUY041115755 | EIQ. DePuy Complaints Database Export. WPC 74-2012 | 01/04/2012 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03963 | DEPUY078533361 | DEPUY078533460 | Pinnacle Retrieval Report. UL00049 | 10/02/2013 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03964 | DEPUY078534058 | DEPUY078534130 | Pinnacle Retrieval Report. UL00056 | 10/28/2013 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03965 | DEPUY041028687 | DEPUY041028687 | EIQ. DePuy Complaints Database Export. WPC 3175-2009 | 05/12/2009 | | | | | | X | | | | | | | | | | X | | | | | | | |
| PLT-03966 | DEPUY078534363 | DEPUY078534437 | Pinnacle Retrieval Report. UL00060 | 11/01/2013 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03967 | DEPUY064814654 | DEPUY064814676 | EIQ. DePuy Complaints Database Export. WPC 10063-2012 | 06/29/2012 | | | | | | X | X | X | X | X | X | | | X | | X | | | | | | | |
| PLT-03968 | DEPUY078534536 | DEPUY078534536 | Pinnacle Retrieval Report. UL00061 | 11/01/2013 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03969 | DEPUY076183138 | DEPUY076183143 | EIQ. DePuy Complaints Database Export Field values updated as of 7/30/2012. WPC 8638-2009 | 07/30/2012 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03970 | DEPUY078534614 | DEPUY078534689 | Pinnacle Retrieval Report. UL00063 | 11/12/2013 | | | | | | X | | | | | | | | | | X | | | | | | | |
| PLT-03971 | DEPUY035271889 | DEPUY035271921 | EIQ. DePuy Complaints Database Export. WPC 4693-2006 | 10/26/2006 | | | | | | X | | | | | | | | | | X | | | | | | | |
| PLT-03972 | DEPUY099785525 | DEPUY099785620 | Pinnacle Retrieval Report. UL00235 | 11/19/2015 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03973 | DEPUY035221958 | DEPUY035221966 | EIQ. DePuy Complaints Database Export. WPC 1930-2008 | 04/02/2008 | | | | | | X | | | | | | | | | | X | | | | | | | |
| PLT-03974 | DEPUY099785066 | DEPUY099785140 | Pinnacle Retrieval Report. UL00173 | 11/19/2013 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03975 | DEPUY094366929 | DEPUY094366934 | EIQ. Instinct Complaints Database Export. Record Number: COM-064763 | 07/22/2014 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03976 | DEPUY078531175 | DEPUY078531266 | Pinnacle Retrieval Report. UL00026 | 10/02/2013 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03977 | DEPUY076212618 | DEPUY076212622 | EIQ. Instinct Complaints Database Export. Record Number: COM-005102 | 06/14/2013 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03978 | DEPUY092005375 | DEPUY092005375 | EIQ. Instinct Complaints Database Export. Com-023355 | 09/30/2013 | | | | | | X | X | X | X | X | X | | | X | | X | | | | | | | |
| PLT-03979 | DEPUY099783915 | DEPUY099783990 | Pinnacle Retrieval Report. UL00116 | 11/20/2015 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03980 | DEPUY078533382 | DEPUY078533360 | Pinnacle Retrieval Report. UL00048 | 10/21/2013 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03981 | DEPUY076214235 | DEPUY076214238 | EIQ. Instinct Complaints Database Export. Record Number: COM-005257 | 04/03/2013 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03982 | DEPUY099782750 | DEPUY099782821 | Pinnacle Retrieval Report. UL001 00 | 11/20/2015 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03983 | DEPUY092003693 | DEPUY092003697 | EIQ. Instinct Complaints Database Export. Record Number: COM-020427 | 09/27/2013 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03984 | DEPUY041012326 | DEPUY041012325 | EIQ. DePuy Complaints Database Export. WPC 6170-2008 | 10/20/2008 | | | | | | X | | | | | | | | | | X | | | | | | | |
| PLT-03985 | DEPUY099782449 | DEPUY099782526 | Pinnacle Retrieval Report. UL00228 | 11/19/2015 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03986 | DEPUY031815374 | DEPUY031815389 | International Complaints Database Export. WPC 5419-2011 | 05/11/2011 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03987 | DEPUY089619238 | DEPUY089619314 | Pinnacle Retrieval Report. UL00094L | 01/22/2015 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03988 | DEPUY076123187 | DEPUY076123203 | EIQ. DePuy Complaints Database Export. WPC 1975-2010 | 02/20/2013 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03989 | DEPUY089620254 | DEPUY089620347 | Pinnacle Retrieval Report. UL00126 | 06/08/2014 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03990 | DEPUY076244186 | DEPUY076244189 | EIQ. Instinct Complaints Database Export. COM-14844 | 03/08/2011 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03991 | DEPUY089621942 | DEPUY089622019 | Pinnacle Retrieval Report. UL00147 | 11/21/2014 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03992 | DEPUY099782265 | DEPUY099782342 | Pinnacle Retrieval Report. UL00226 | 11/19/2015 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03993 | DEPUY041018740 | DEPUY041018740 | EIQ. DePuy Complaints Database Export. WPC 363-2010 | 01/13/2010 | | | | | | X | X | X | X | | | | | | | X | | | | | | | |
| PLT-03994 | DEPUY089618790 | DEPUY089618803 | Pinnacle Retrieval Report. UL00088 | 01/22/2015 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03995 | DEPUY076247909 | DEPUY076247702 | EIQ. Instinct Complaints Database Export. COM-015831 | 08/26/2012 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03996 | DEPUY031705905 | DEPUY031705925 | International Complaints Database Export. WPC 842-2011 | 01/26/2011 | | | | | | X | | | | | | | | | | X | | | | | | | |
| PLT-03997 | DEPUY099783185 | DEPUY099783260 | Pinnacle Retrieval Report. UL00206 | 11/19/2015 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-03998 | DEPUY092018364 | DEPUY092018368 | EIQ. Instinct Complaints Database Export. Com-037471 | 01/31/2014 | | | | | | X | X | X | X | X | X | | | X | | X | | | | | | | |
| PLT-03999 | DEPUY089620447 | DEPUY089620524 | Pinnacle Retrieval Report. UL00128 | 12/09/2014 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-04000 | DEPUY096739526 | DEPUY096739622 | Pinnacle Retrieval Report. UL00191 | 07/24/2015 | | | | | | X | X | X | X | X | X | | | | | X | | | | | | | |
| PLT-04001 | DEPUY076206843 | DEPUY076206847 | EIQ. Instinct Complaints Database Export. Com-003035 | 02/02/2013 | | | | | | X | X | X | X | X | X | | | X | | X | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultumet 401, 403, 407 | Andrews (2/8/05) Implant Post Implant Facts 401, 403 | Weiser (8/18/09) Implant Post Implant Facts 401, 403 | Rodriguez (9/8/09) Implant Post Implant Facts 401, 403 | Standerfer (10/29/09) Implant Post Implant Facts 401, 403 | Davis (1/19/10) Implant Post Implant Facts 401, 403 | Metzler (3/23/10) Implant Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions re: people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-04002 | DEPUY076206848 | DEPUY076206853 | EtQ. Instinct Complaints Database Export. COM-008681 | 05/01/2012 | | | | | | X | X | X | X | X | X | | X | | | | X | | | | | | | | |
| PLT-04003 | DEPUY089621395 | DEPUY089621469 | Pinnacle Retrieval. UL00141 | 01/22/2015 | | | | | | X | X | X | X | X | X | | | | | | X | | | | | | | | |
| PLT-04004 | DEPUY076210357 | DEPUY076210351 | EtQ. Instinct Complaints Database Export. COM-012810 | 07/16/2012 | | | | | | X | X | X | X | X | X | | | | | | X | | | | | | | | |
| PLT-04005 | DEPUY089622124 | DEPUY089622227 | Pinnacle Retrieval Report. UL00148R | 11/19/2014 | | | | | | X | X | X | X | X | X | | | | | | X | | | | | | | | |
| PLT-04006 | DEPUY076206398 | DEPUY076206403 | EtQ. Instinct Complaints Database Export. COM-002798 | 01/31/2013 | | | | | | X | X | X | X | X | X | | | | | | X | | | | | | | | |
| PLT-04007 | DEPUY099782179 | DEPUY099782264 | Pinnacle Retrieval Report. UL00225 | 11/19/2015 | | | | | | X | X | X | X | X | X | | | | | | X | | | | | | | | |
| PLT-04008 | DEPUY076215890 | DEPUY076215890 | EtQ. Instinct Complaints Database Export. COM-006147 | 02/21/2013 | | | | | | X | X | X | X | X | X | | | | | | X | | | | | | | | |
| PLT-04009 | DEPUY089622392 | DEPUY089622392 | Pinnacle Retrieval Report. UL00150 | 11/19/2014 | | | | | | X | X | X | X | X | X | | | | | | X | | | | | | | | |
| PLT-04010 | DEPUY086408953 | DEPUY086409054 | Pinnacle Retrieval Report. UL00067 | 02/28/2014 | | | | | | X | X | X | X | X | X | | | | | | X | | | | | | | | |
| PLT-04011 | DEPUY076238612 | DEPUY076238612 | EtQ. Instinct Complaints Database Export. COM-013664 | 07/25/2013 | | | | | | X | X | X | X | X | X | | X | | | | X | | | | | | | | |
| PLT-04012 | DEPUY096740907 | DEPUY096740907 | Pinnacle Retrieval Report. UL00214 | 08/18/2015 | | | | | | X | X | X | X | X | X | | | | | | X | | | | | | | | |
| PLT-04013 | DEPUY035164803 | DEPUY035164819 | EtQ. DePuy Complaints Database Export. WPC-716-2008 | 01/29/2008 | | | | | | X | | | | | | | | | | | X | | | | | | | | |
| PLT-04014 | DEPUY099783419 | DEPUY099783495 | Pinnacle Retrieval. UL00108 | 11/20/2015 | | | | | | X | X | X | X | X | X | | | | | | X | | | | | | | | |
| PLT-04015 | DEPUY099784980 | DEPUY099785055 | Pinnacle Retrieval Report. UL00169 | 11/23/2015 | | | | | | X | X | X | X | X | X | | | | | | X | | | | | | | | |
| PLT-04016 | DEPUY089622544 | DEPUY089622641 | Pinnacle Retrieval Report. UL00154L | 11/19/2014 | | | | | | X | X | X | X | X | X | | | | | | X | | | | | | | | |
| PLT-04017 | DEPUY078533282 | DEPUY078533360 | Pinnacle Retrieval Report. UL00048 | 10/21/2015 | | | | | | X | X | X | X | X | X | | | | | | X | | | | | | | | |
| PLT-04018 | DEPUY076214238 | DEPUY076214238 | EtQ. Instinct Complaints Database Export. COM-005257 | 07/09/2013 | | | | | | X | X | X | X | X | X | | | | | | X | | | | | | | | |
| PLT-04019 | DEPUY076246696 | DEPUY076246698 | EtQ. Instinct Complaints Database Export. COM-015547 | 02/16/2011 | | | | | | X | X | X | X | X | X | | | | | | X | | | | | | | | |
| PLT-04020 | DEPUY076238599 | DEPUY076238602 | EtQ. Instinct Complaints Database Export. COM-013662 | 08/16/2013 | | | | | | X | X | X | X | X | X | | | | | | X | | | | | | | | |
| PLT-04021 | DEPUY078534845 | DEPUY078534919 | Pinnacle Retrieval. UL00068 | 11/11/2013 | | | | | | X | X | X | X | X | X | | X | | | | | | | | | | | | |
| PLT-04022 | DEPUY086408855 | DEPUY086408952 | Pinnacle Retrieval Report. UL00066 | 02/28/2014 | | | | | | X | X | X | X | X | X | | X | | | | | | | | | | | | |
| PLT-04023 | DEPUY086408077 | DEPUY086408171 | Pinnacle Retrieval Report. UL00090 | 02/28/2014 | | | | | | X | X | X | X | X | X | | X | | | | | | | | | | | | |
| PLT-04024 | DEPUY086407982 | DEPUY086408076 | Pinnacle Retrieval Report. UL00089L | 02/28/2014 | | | | | | X | X | X | X | X | X | | X | | | | | | | | | | | | |
| PLT-04025 | DEPUY086408855 | DEPUY086408952 | Pinnacle Retrieval Report. UL00066 | 02/28/2014 | | | | | | X | X | X | X | X | X | | X | | | | | | | | | | | | |
| PLT-04026 | DEPUY076238599 | DEPUY076238602 | EtQ. Instinct Complaints Database Export. COM-013662 | 07/18/2013 | | | | | | X | X | X | X | X | X | | | | | | | X | | X | | | | | |
| PLT-04027 | DEPUY086408570 | DEPUY086408646 | Pinnacle Retrieval Report. UL00094R | 02/28/2014 | | | | | | X | X | X | X | X | X | | X | | | | | | | | | | | | |
| PLT-04028 | DEPUY031815389 | DEPUY031815389 | International Complaints Database Export. WPC-5419-2011 | 05/11/2011 | | | | | | X | X | X | X | X | X | | X | | | | X | | | | | | | | |
| PLT-04029 | DEPUY086408493 | DEPUY086408569 | Pinnacle Retrieval Report. UL00094L | 02/28/2014 | | | | | | X | X | X | X | X | X | | X | | | | | | | | | | | | |
| PLT-04030 | DEPUY031815457 | DEPUY031815452 | Internation Complaints Database Export. WPC-5421-2011 | 05/11/2011 | | | | | | X | X | X | X | X | X | | X | | | | X | | | | | | | | |
| PLT-04031 | DEPUY089618031 | DEPUY089618120 | Pinnacle Retrieval Report. UL00081R | 11/19/2014 | | | | | | X | X | X | X | X | X | | X | | | | | | | | | | | | |
| PLT-04032 | DEPUY089618143 | DEPUY089618237 | Pinnale Retrieval Report. UL00093 | 01/22/2015 | | | | | | X | X | X | X | X | X | | X | | | | | | | | | | | | |
| PLT-04033 | DEPUY089620767 | DEPUY089620036 | Pinnacle Retrieval Report. UL00134 | 08/15/2014 | | | | | | X | X | X | X | X | X | | X | | | | | | | | | | | | |
| PLT-04034 | DEPUY089620694 | DEPUY089620766 | Pinnacle Retrieval Report. UL00132 | 07/03/2014 | | | | | | X | X | X | X | X | X | | X | | | | | | | | | | | | |
| PLT-04035 | DEPUY089618632 | DEPUY089618708 | Pinnacle Retrieval Report. UL00087R | 01/27/2015 | | | | | | X | X | X | X | X | X | | X | | | | | | | | | | | | |
| PLT-04036 | DEPUY078529840 | DEPUY078529917 | Pinnacle Retrieval Report. UL00009 | 11/15/2013 | | | | | | X | X | X | X | X | X | | X | | | | | | | | | | | | |
| PLT-04037 | DEPUY078533365 | DEPUY078533440 | Pinnacle retrieval. UL00040 | 10/21/2013 | | | | | | X | X | X | X | X | X | | X | | | | | | | | | | | | |
| PLT-04038 | DEPUY092019688 | DEPUY092019699 | Pinnacle retrieval Report. UL00129 | 06/30/2014 | | | | | | X | X | X | X | X | X | | X | | | | | | | | | | | | |
| PLT-04039 | DEPUY058384858 | DEPUY058384858 | Deliverables for AOR Study #09013 | 06/29/2012 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-04040 | DEPUY013816852 | DEPUY013816852 | Aspheric Head Design Review | 03/10/2008 | P-03009 | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04041 | COMM000007145 | COMM000007152 | resurfacing | 04/30/2007 | | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04042 | DEPUY036065019 | DEPUY036065019 | Benefits of metal containing hips from the industry point of view | 10/13/2006 | | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04043 | DEPUY048645589 | DEPUY048645589 | 2010 Annual Meeting Poster Presentations. 2010 Annual Meeting Poster Presentation. Poster Presentation Number: P100. Location: Morial Convention Center. | 00/00/2010 | | | | | | X | X | X | X | | | | | | | | | | | | | X | X | | |
| PLT-04044 | DEPUY048713405 | DEPUY048713405 | Interpretation of Metal Ion Levels after Metal-On-Metal Hip Resurfacing. Poster no. P100. AAOS 2010 | 00/00/2010 | | | | | | X | X | X | X | | | | | | | | | | | | | X | X | | |
| PLT-04045 | DEPUY000724635 | DEPUY000724701 | DePuy (04062) ASR-XL Ion Levels | 01/04/2010 | | | | | | X | X | X | | | | | | | | | X | | | | | | | | |
| PLT-04046 | DEPUY096011701 | DEPUY096011921 | Metal Ion Level report. | 01/16/2015 | | | | | | X | X | X | X | X | | | | | | | X | | | | | | | | |
| PLT-04047 | DEPUY000245744 | DEPUY000245780 | Electronic Copies of Reports | 02/09/2010 | | | | | | X | X | X | | | | | | | | | X | | | | | | | | |
| PLT-04048 | DEPUY065165094 | DEPUY065165095 | SOP 11-15 Revision 3 (Appendix D) ECO383968. Clinical Investigation - Safety Report Form. Clinical Investigation Number: CT01/11 | 04/20/2012 | | | | | | X | X | X | X | | | | | | | | X | | | | | | | | |
| PLT-04049 | DEPUY065165168 | DEPUY065165169 | SOP 11-15 Revision 3 (Appendix D) ECO383968. Clinical Investigation - Safety Report Form. Clinical Investigation Number: CT01/11 | 04/20/2012 | | | | | | X | X | X | X | | | | | | | | X | | | | | | | | |
| PLT-04050 | | | IARC. Monograph | | | | | | | | | | | | | | | | | | | | X | | | | | |
| PLT-04051 | DEPUY000810061 | DEPUY000810065 | Metal on Metal | 07/19/1995 | | | | | | X | X | X | X | | | | | | | | | | | | | X | X | | |
| PLT-04052 | | | RE: Advanced Bearings AAOS Podium Presentation. | 07/14/2017 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04053 | | | Dr. Patricia Campbell's Qualification chart. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04054 | DEPUY018129017 | DEPUY018129018 | Tribology Review Meeting. | 11/08/2001 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04055 | PINN000062387 | PINN000062387 | Re: | 10/14/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04056 | DEPUY044844660 | DEPUY044844664 | Re: DePuy Franchise News of Interest 4.5.11 — Report No: RDR 141/01 | 04/05/2011 / 12/09/2001 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04057 | DEPUY050409451 3 | DEPUY050409451 7 | Re: K040627/S1 Trade Name: DePuy ASR Modular Acetabular Cup System. Dated: December 2, 2004. Received: December 3, 2004. | 01/26/2005 | | | | | X | | | | | | | | | | | | | | | | | | | | |
| PLT-04058 | DEPUY011619226 | DEPUY011619254 | Special 510(k): Device Modification Review and Approval. DePuy Pinnacle Metal-on-Metal Acetabular Cup Liners. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04059 | DEPUY000291920 | DEPUY000291920 | Health Hazard/Risk Evaluation. SEP 112-2 Rev A. Complaint No.: DINT 12725. | 08/09/2010 | | | | | X | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-04060 | | | 510(k) Review Memorandum. K003523/A1 | 07/29/2005 | | | | | | | | | | | | | X | | | | | | | | | | | | |
| PLT-04061 | DEPUY000291932 | DEPUY000291932 | Health Hazard/Risk Evaluation Executive Review Board. Complaint No. 12725 - DePuy ASR Articular Surface Replacement and ASR XL Monoblock Metal-on-Metal (MoM) System. F-SEP 112-3 Rev A. | 00/00/0000 | | | | | X | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-04062 | DEPUY056074126 | DEPUY056074130 | RE: 36mm MoM friction? | 11/13/2000 | | | | | | | | | | | | | X | | | | | | | | | | | | |
| PLT-04063 | DEPUY018576235 | DEPUY018576235 | 36mm Pinnacle metal insert | 07/22/2005 | | | | | | | | | | | | | X | | | | | | | | | | | | |
| PLT-04064 | DEPUY018132824 | DEPUY018132824 | ULTAMET MoM go/no-go meeting notes | 02/05/2001 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04065 | DEPUY018132849 | DEPUY018132849 | pinnacle data | 02/15/2001 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04066 | | | FDA letter re adverse event medical device report | 02/15/2002 | | | | | | | | | | | | | | | | X | | | | | | X | | | |
| PLT-04067 | | | MAUDE Event Report 1818910-2001-00239 | 02/25/2002 | | | | | | | | | | | | | | | | X | | | | | | X | | | |
| PLT-04068 | | | MAUDE Event Report MW1024067 | 03/05/2002 | | | | | | | | | | | | | | | | X | | | | | | X | | | |
| PLT-04069 | DEPUY048695733 | DEPUY048695736 | 5+ year Pinnacle Abstract | 04/12/2010 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Alleged manufacturing defect | Systemic injuries 401, 403 | Other |
|---|---|---|---|---|---|---|---|
| PLT-04070 | DEPUY018132701 | DEPUY018132707 | 36mm MoM friction? | 11/14/2000 | | | |
| PLT-04071 | DEPUY042526002 | DEPUY042526006 | Pinnacle MOM PCT meeting minutes Nov 16 | 11/16/2000 | | | |
| PLT-04072 | DEPUY053993272 | DEPUY053993287 | Engineering Change Request No. 102231 | 11/21/2000 | | | |
| PLT-04073 | DEPUY012401723 | DEPUY012401724 | Royalty meeting | 02/09/2009 | | | X |
| PLT-04074 | DEPUY018128995 | DEPUY018128999 | Ultamet | 10/17/2001 | | | |
| PLT-04075 | DEPUY091639751 | DEPUY091639753 | responding to you . . . Finally | 09/26/2014 | | | |
| PLT-04076 | DEPUY097491795 | DEPUY097491796 | Pre-EtQ Complaints Database Export - Pinnacle. Record Number 020115QC-1 | 08/13/2002 | X | X | |
| PLT-04077 | DEPUY020602531 | DEPUY020602538 | International Complaints Archive Database Export | 10/30/2003 | X | X | |
| PLT-04078 | DEPUY096067035 | DEPUY096067048 | Individual Complaint Report Complaint Number 2001-0906 | 00/00/0000 | X | X | |
| PLT-04079 | DEPUY096067269 | DEPUY096067282 | Individual complaint Report Complaint Number 2012-0142 | 00/00/0000 | X | X | |
| PLT-04080 | DEPUY097491628 | DEPUY097491629 | Pre-EtQ Complaints Database Export - Pinnacle. Record Number 010157?C-1 | 12/13/2001 | X | X | |
| PLT-04081 | DEPUY097491712 | DEPUY097491713 | Pre-EtQ Complaints Database Export - Pinnacle. Record Number: 020028?C-1 | 03/29/2002 | X | X | |
| PLT-04082 | DEPUY097491871 | DEPUY097491872 | Pre-EtQ Complaints Database Export - Pinnacle. Record Number: 020203?C-1 | 02/20/2003 | X | X | |
| PLT-04083 | DEPUY097491877 | DEPUY097491878 | Pre-EtQ Complaints Database Export - Pinnacle. Record Number: 020228?C-1 | 11/26/2002 | X | X | |
| PLT-04084 | DEPUY020600706 | DEPUY020600709 | International Complaints Archive Database Export. Complaint Number: DINT 265 | 11/21/2002 | X | X | |
| PLT-04085 | DEPUY020600713 | DEPUY020600716 | International complaints Archive Database Export. Complaint Number: DINT 267 | 12/13/2002 | X | X | |
| PLT-04086 | DEPUY020601146 | DEPUY020601150 | International Complaints Archive Database Export. Complaint Number DINT 701 | 03/21/2003 | X | X | |
| PLT-04087 | DEPUY035166866 | DEPUY035166872 | EtQ(FWE) DePuy Complaints Database Export. Record Number: WPC 826-2004 | 04/05/2004 | X | X | |
| PLT-04088 | DEPUY035200974 | DEPUY035200980 | EtQ(FWE) DePuy Complaints Database Export. Record Number: WPC 288-2005 | 01/29/2005 | X | X | |
| PLT-04089 | DEPUY035165556 | DEPUY035165562 | EtQ FWE) DePuy Complaints Database Export. Record Number: WPC 757-2005 | 03/18/2005 | X | X | |
| PLT-04090 | DEPUY035162394 | DEPUY035162301 | EtQ(FWE) DePuy Complaints Database Export. Record Number: WPC 591-2004 | 03/11/2004 | X | X | |
| PLT-04091 | DEPUY096067074 | DEPUY096067092 | Individual Complaint Report Complaint Number 2002-0043 | 00/00/0000 | X | X | |
| PLT-04092 | DEPUY096067218 | DEPUY096067228 | Individual Complaint Report Complaint Number 2002-1020 | 00/00/0000 | X | X | |
| PLT-04093 | DEPUY097491666 | DEPUY097491667 | Pre-EtQ Complaints Database Export - Pinnacle. Record Number: 020000?4C-1 | 01/11/2002 | X | X | |
| PLT-04094 | DEPUY097491849 | DEPUY097491850 | Pre-EtQ Complaints Database Export - Pinnacle. Record Number: 020180?C-1 | 09/13/2002 | X | X | |
| PLT-04095 | DEPUY097491853 | DEPUY097491853 | Pre-EtQ Complaints Database Export. Record Number: 020189?C-1 | 09/25/2002 | X | X | |
| PLT-04096 | DEPUY097492012 | DEPUY097492013 | Pre-EtQ Complaints Database Export - Pinnacle. Record Number: 030109?C-1 | 05/30/2003 | X | X | |
| PLT-04097 | DEPUY097492073 | DEPUY097492074 | Pre-EtQ Complaints Database Export - Pinnacle. Record Number: 030167?C-1 | 08/14/2003 | X | X | |
| PLT-04098 | DEPUY020601595 | DEPUY020601598 | International Complaints Archive Database Export. Complaint Number DINT 1132 | 06/02/2003 | X | X | |
| PLT-04099 | DEPUY034973074 | DEPUY034973078 | International Complaints Archive Database Export. Complaint Number: DINT 1315 | 07/02/2003 | X | X | |
| PLT-04100 | DEPUY034973782 | DEPUY034973787 | International Complaints Archive Database Export. Complaint Number: DINT 1576 | 08/21/2003 | X | X | |
| PLT-04101 | DEPUY020607475 | DEPUY020607479 | International Complaints Archive Database Export. Complaint Number: DINT 4044 | 06/08/2005 | X | X | |
| PLT-04102 | DEPUY035197914 | DEPUY035197921 | EtQ(FWE) DePuy Complaints Database Export. Record Number: WPC 142-2003 | 11/20/2003 | X | X | |
| PLT-04103 | DEPUY035225722 | DEPUY035225728 | EtQ(FWE) DePuy Complaints Database Export. Record Number: WPC 2127-2005 | 07/13/2005 | X | X | |
| PLT-04104 | DEPUY035225819 | DEPUY035225825 | EtQ(FWE) DePuy Complaints Database Export. Record Number: WPC 2133-2004 | 09/14/2004 | X | X | |
| PLT-04105 | DEPUY035226652 | DEPUY035226658 | EtQ(FWE) DePuy Complaints Database Export. Record Number: WPC 2173-2004 | 09/20/2004 | X | X | |
| PLT-04106 | DEPUY097491936 | DEPUY097491937 | Pre-EtQ Complaints Database Export - Pinnacle. Complaint Number: 030040SC-2. | 03/03/2003 | X | X | |
| PLT-04107 | DEPUY035202337 | DEPUY035202340 | EtQ, DePuy Complaints Database Export. Complaint Number: WPC 354-2003. | 12/22/2003 | X | X | |
| PLT-04108 | DEPUY035211621 | DEPUY035211630 | EtQ, DePuy Complaints Database Export. Complaint Number: WPC 1355-2004. | 06/14/2004 | X | X | |
| PLT-04109 | DEPUY035162847 | DEPUY035162865 | EtQ, DePuy Complaints Database Export. Complaint Number: WPC 621-2005 | 03/04/2005 | X | X | |
| PLT-04110 | DEPUY097491881 | DEPUY097491882 | Pre-EtQ Complaints Database Export - Pinnacle. Complaint Number: 020239S-C. | 12/13/2002 | X | X | |
| PLT-04111 | DEPUY035162568 | DEPUY035162574 | EtQ, DePuy Complaints Database Export. Complaint Number: WPC 604-2005 | 03/02/2005 | X | X | |
| PLT-04112 | DEPUY097491833 | DEPUY097491834 | Pre-EtQ Complaints Database Export - Pinnacle. Complaint Number: 020140SC-1. | 07/18/2002 | X | X | |
| PLT-04113 | DEPUY097491881 | DEPUY097491882 | Pre-EtQ Complaints Database Export - Pinnacle. Complaint Number: 020239SC-1 | 12/13/2002 | X | X | |
| PLT-04114 | DEPUY035199385 | DEPUY035199391 | EtQ, DePuy Complaints Database Export. Complaint Number: WPC 208-2005 | 01/24/2005 | X | X | |
| PLT-04115 | DEPUY097491678 | DEPUY097491679 | Pre-EtQ Complaints Database Export - Pinnacle. Complaint Number: 020083?C-2 | 01/16/2002 | X | X | |
| PLT-04116 | DEPUY035228450 | DEPUY035228457 | EtQ, DePuy Complaints Database Export. Complaint Number: WPC 2258-2005 | 07/22/2005 | X | X | |

Other column headers (all empty for these rows): ASR 401, 403 · ASR 407, 408 · Advertising 401, 403 · Discontinuation of Ultamet 401, 403, 407 · Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 · Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 · Rodriguez (9/8/09 implant date) - Post Implant Facts 401, 403 · Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 · Davis (11/19/10 implant date) - Post Implant Facts 401, 403 · Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 · FCPA · DPA 401, 403, 404, 408, 410 · Medical device reports / revisions on people other than plaintiffs 401, 403, 802 · Media reports 401, 803, 802 · Ultima 401, 403, 802 · Japan 401, 403, 802 · Irving's letter and clinical results 401, 403, 802 · Nargol/North Tees 401, 403, 802 · Hearsay 802 · Not learned treatise 802 · Non-objectionable redaction

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 date) - Post Implant Facts 401, 403 | Weiser (9/8/09 date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 date) - Post Implant Facts 401, 403 | Davis (1/19/10 date) - Post Implant Facts 401, 403 | Metzler (3/23/10 date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/Nottingham Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable le with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-04117 | DEPUY035168966 | DEPUY035168973 | EtQ, DePuy Complaints Database Export. Complaint Number: WPC 936-2005 | 04/20/2004 | | | | | | | | | | | | | X | | | X | | | | | | | | | |
| PLT-04118 | DEPUY035218114 | DEPUY035218113 | EtQ, DePuy Complaints Database Export. Complaint Number: WPC 1705-2005 | 06/09/2005 | | | | | | | | | | | | | X | | | X | | | | | | | | | |
| PLT-04119 | DEPUY020600745 | DEPUY020600750 | International Complaints Archive Database Export. DINT 307. | 01/02/2003 | | | | | | | | | | | | | X | | | X | | | | | | | | | |
| PLT-04120 | DEPUY097491865 | DEPUY097491866 | Pre-EtQ Complaints Database Export - Pinnacle. Complaint Number: 0202132C-1 | 10/29/2002 | | | | | | | | | | | | | X | | | X | | | | | | | | | |
| PLT-04121 | DEPUY035216260 | DEPUY035216266 | EtQ, DePuy Complaints Database Export. Complaint Number: WPC 1604-2005 | 06/02/2005 | | | | | | | | | | | | | X | | | X | | | | | | | | | |
| PLT-04122 | DEPUY035163770 | DEPUY035163775 | EtQ, DePuy Complaints Database Export. Complaint Number: WPC 666-2005 | 03/18/2004 | | | | | | | | | | | | | X | | | X | | | | | | | | | |
| PLT-04123 | DEPUY097491879 | DEPUY097491880 | Pre-EtQ Complaints Database Export - Pinnacle. Complaint Number: 0202308C-1 | 11/27/2002 | | | | | | | | | | | | | X | | | X | | | | | | | | | |
| PLT-04124 | DEPUY097491684 | DEPUY097491685 | Pre-EtQ Complaints Database Export - Pinnacle. Complaint Number: 0200110C-1 | 01/18/2002 | | | | | | | | | | | | | X | | | X | | | | | | | | | |
| PLT-04125 | DEPUY096067103 | DEPUY096067103 | Individual Complaint Report. Complaint Number: 2002-0115. System ID: 7029. | 00/00/0000 | | | | | | | | | | | | | | | | X | | | | | | | | | |
| PLT-04126 | DEPUY035202400 | DEPUY035202408 | EtQ, DePuy Complaints Database Export. Complaint Number: WPC 357-2004 | 02/12/2004 | | | | | | | | | | | | | X | | | X | | | | | | | | | |
| PLT-04127 | DEPUY047567204 | DEPUY047567204 | launch an acetabular cup system | 01/20/2000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04128 | DEPUY012223127 | DEPUY012223142 | CONFIDENTIAL. Meeting Minutes of Sr. Management Certification - Legacy Royalties September 23. 2008 | 09/23/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04129 | TURNER-PF-000000001 | TURNER-PF-000000134 | Leanne Turner Personnel File | 00/00/0000 | | X | X | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-04130 | DEPUY018123125 | DEPUY018123125 | RE: Pinnacle MoM wear test pes | 08/11/2000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04131 | DEPUY047570877 | DEPUY047570877 | Pinnacle Wear Testing. FW: 36mm Pinnacle MoM wear test update | 11/15/2000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04132 | DEPUY058564235 | DEPUY058564533 | DEVELOPMENT HISTORY FILE. Project No: A304. Project Description: Vitamet 36mm Metal on Metal Heads & Trials. | 00/00/0000 | | | | | | | | | | | | | X | | X | | | | | | | | X | | |
| PLT-04133 | DEPUY079902949 | DEPUY079902949 | 36mm diameter Metal-on-Metal hip joint testing and friction. | 11/14/2000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04134 | DEPUY047833465 | DEPUY047833469 | AGENDA Production & Process Controll Internal Audit DePuy Orthopaedics, Inc. Warsaw IN | 07/13/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04135 | DEPUY013595955 | DEPUY013595965 | Risk Management Audit. Summary of Findings. | 00/00/0000 | | | | | | X | | | | | | | X | | | X | | | | | | | | | 401, 403 - deficiencies in complaints handling process unrelated to plaintiffs' claims |
| PLT-04136 | DEPUY020844405 | DEPUY020844477 | Tom Jones Audit | 08/15/2008 | | | | | | X | | | | | | | X | | | X | | | | | | | | | 401, 403 - deficiencies in complaints handling process unrelated to plaintiff's claims |
| PLT-04137 | DEPUY006825673 | DEPUY006825689 | March 15 EIR Letter | 03/29/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04138 | DEPUY011029636 | DEPUY011029677 | The US JTE Complaint Crisis | 00/00/0000 | | | | | | X | | | | | | | X | | | X | | | | | | | | | 401, 403 - complaints not at issue in plaintiffs' allegations |
| PLT-04139 | DEPUY047747489 | DEPUY047747510 | 2008 Accomplishments Document. US JTE Quality Systems Accomplishments 2008. | 01/31/2009 | | | | | | X | | | | | | | X | | | X | | | | | | | | | 401, 403 - complaints not at issue in plaintiffs' allegations |
| PLT-04140 | DEPUY063021697 | DEPUY063021725 | FW: FEI-1818910 Nov 2012 FDA483 Response | 12/21/2012 | | | | | | | | | | | | | X | | | X | | | | | | | | | 401, 403 - complaints not at issue in plaintiffs' allegations |
| PLT-04141 | DEPUY090533446 | DEPUY090533505 | Department of Health and Human Services. Food and Drug Administration. Notice of Inspection. Form FDA 482(7/10) | 05/15/2011 | | X | X | | | | | | | | | | X | | | X | | | X | | | | | | 401, 403 - complaints not at issue in plaintiffs' allegations |
| PLT-04142 | DEPUY097484321 | DEPUY097484501 | FDA 483 Response Jun 2011 | 05/05/2012 | | X | X | | | | | | | | | | X | | | X | | | X | | | | | | 401, 403 - complaints not at issue in plaintiffs' allegations |
| PLT-04143 | DEPUY006221300 | DEPUY006221316 | Department of health and human Services. Public Health Service. EIR letter | 01/28/2010 | | | | | | | | | | | | | X | | | X | | | | | | | | | 401, 403 - inspection in U.K., only covered bone cement manufacturing complaints |
| PLT-04144 | DEPUY007563689 | DEPUY007563694 | National Vital Statistics Reports. NVSS Volume 64, Number 11. United States Life Tables, 2011 | 09/22/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04145 | DEPUY015726540 | DEPUY015726563 | Product Royalties by Surgeon | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04146 | DEPUY015726540 | DEPUY015726563 | Instructions for Completion of Territory Buff Report | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04147 | DEPUY028111600 | DEPUY028111600 | The Journal of Arthroplasty. Volume 19 Number 8 Suppl 3 | 12/00/2004 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04148 | DEPUY030915967 | DEPUY030915972 | U.S. Market Estimates - Total Hips | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04150 | DEPUY037966601 | DEPUY037966601 | Hip Team Titan Hip System. WAHHBT Update. Orlando, Florida | 12/08/1999 | | | | | | | | | | | | | | | | | | | | | | | | | 403 relevance - referenced Titan Stem |
| PLT-04151 | DEPUY051054839 | DEPUY051054894 | DePuy Orthopaedics, Inc. Educational Grant Requests. 2008 Pre-Authorization/Summary Form | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04152 | DEPUY071450310 | DEPUY071450385 | Hip Team. 2009 Hip Marketing & Development Strategy. Leeds England | 01/05/2000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04153 | DEPUY026146758 | DEPUY026146774 | FW: Potential patients | 00/00/0000 | | | | | X | | | | | | | | | | | | | | | | | | | | |
| PLT-04157 | DEPUY100788916 | DEPUY100788960 | Pinnacle Ultamet Cohort Study Interim Analysis Data Export: 2015-11-05 | 5/11/2015 | | | | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-04528 | DEPUY097767047 | DEPUY097767048 | 2015Aug04 CT0111 Clin core team minutes | 8/4/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04529 | DEPUY100788783 | DEPUY100788845 | Clinical Study Report | 2/25/2014 | | | | | | | | | | | | | | | | | | | | | | | | | remove highlighting |
| PLT-04530 | DEPUY052081806 | DEPUY052081806 | ULTAMET-TC on French Clinical final report and action plan for documents needed for the dossier | 12/13/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04531 | DEPUY047907306 | DEPUY047907306 | Approval Signatures - Clinical Investigation Plan | 8/1/2004 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04532 | DEPUY097767047 | DEPUY097767048 | 2015Aug04 CT0111 Clin core team minutes | 8/4/2015 | | | | | | | | | | | | | | | | | | | | | | | | | remove highlighting |
| PLT-04533 | DEPUY096082665 | DEPUY096082665 | CT0111 Core Team Meeting | 2/24/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04534 | DEPUY096082663 | DEPUY096082663 | CT0111 Core Team Meeting | 4/8/2015 | | | | | | | | | | | | | | | | | | | | | | | | | remove red boxes – appear to be attorney notes |
| PLT-04535 | DEPUY090540756 | DEPUY090540757 | Department of Health and Human Services Letter from Sara M. Ashton to DePuy Orthopaedics | 9/25/2014 | | | | | | | | | | | | | | | | | | | | | | | | | 403 |
| PLT-04536 | DEPUY090540754 | DEPUY090540755 | FW: US FDA FOIA Request 2014 - 7696 | 9/25/2014 | | | | | | | | | | | | | | | | | | | | | | | | | 403 |
| PLT-04537 | DEPUY043458004 | DEPUY043458004 | RE: Updated AAOS 2009 Hip Press Release | 2/17/2009 | | | | X | | | | | | | | | | | | | | | | | | | | | remove highlighting |
| PLT-04538 | DEPUY047358808 | DEPUY047358808 | RE: Updated AAOS 2009 Hip Press Release | 2/17/2009 | | | | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-04539 | DEPUY057782994 | DEPUY057782995 | RE: Updated AAOS 2009 Hip Press Release | 2/18/2009 | | | | | | | | | | | | | | | | | | | | | | | | | remove highlighting and red boxes - appear to be attorney notes |

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 date) Post Implant Facts 401, 403 | Weiser (8/18/09 date) Post Implant Facts 401, 403 | Rodriguez (9/8/09 date) Post Implant Facts 401, 403 | Standerfer (10/29/09 date) Post Implant Facts 401, 403 | Davis (1/19/10 date) Post Implant Facts 401, 403 | Metzler (3/23/10 date) Post Implant Facts 401, 403 | Hearsay 802 | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-04540 | DEPUY047328800 | DEPUY0473SB805 | Final Approval Package | 3/6/2009 | | | X | | | | | | | | | remove red boxes and highlighting |
| PLT-04541 | LS000009284 | LS000009292 | aSphere Contoured Metal Heads Press Release Kit | 00/00/0000 | | | X | | | | | | | | | |
| PLT-04542 | DEPUY001151955 | DEPUY001151958 | DEPYZZ4 a Sphere Mailer | 4/24/2009 | | | X | | | | | | | | | remove highlighting |
| PLT-04543 | DEPUY-R-001149773 | DEPUY-R-001149773 | RE:aSphere door drop | 04/29/2009 | | | X | | | | | | | | | remove red boxes |
| PLT-04544 | DEPUY023254468 | DEPUY023254473 | FW: aSphere Mailer | 5/4/2009 | | | X | | | | | | | | | remove red boxes and highlighting |
| PLT-04545 | DEPUY001150147 | DEPUY001150147 | Read: aSphere Mailer | 5/4/2009 | | | X | | | | | | | | | remove highlighting |
| PLT-04546 | DEPUY014332480 | DEPUY014332486 | aSphere CCJR door drop/mailer | 5/14/2009 | | | X | | | | | | | | | remove highlighting |
| PLT-04547 | PLAIS-ST-115930 | PLAIS-ST-115934 | Redefining Metal Bearings with aSphere | 5/14/2009 | | | X | | | | | | | | | remove highlighting |
| PLT-04548 | PLAIS-ST-115935 | PLAIS-ST-115939 | aSphere- Redefining Metal on Metal | 5/15/2009 | | | X | | | | | | | | | remove red boxes and highlighting |
| PLT-04549 | PLAIS-ST-115940 | PLAIS-ST-116006 | Redefining Metal on Metal- Biomet Surgeon Direct Mailer | 5/26/2009 | | | X | | | | | | | | | remove highlighting |
| PLT-04550 | DEPUY003614653 | DEPUY003614653 | Redefining Metal on Metal- Biomet Surgeon Direct Mailer | 6/4/2009 | | | X | | | | | | | | | |
| PLT-04551 | DEPUY020894979 | DEPUY020894979 | RE: CCJR | 11/17/2009 | | | X | | | | | | | | | |
| PLT-04552 | DEPUY055422704 | DEPUY055422704 | aSPHERE Contoured Metal Head Video | 00/00/0000 | | | X | | | | | | | | | |
| PLT-04553 | PLAIS-ST-115930 | PLAIS-ST-115934 | Redefining Metal Bearings with aSphere | 5/14/2009 | | | X | | | | | | | | | remove highlighting |
| PLT-04554 | DEPUY065508186 | DEPUY065508188 | RE: Reprint Quote Request | 9/9/2009 | | | X | | | | | | | | | remove red box and highlighting |
| PLT-04555 | DEPUY-R-012277554 | DEPUY-R-012277588 | FW: Reprint Quote Request | 9/15/2009 | | | X | | | | | | | | | remove red box and highlighting |
| PLT-04556 | DEPUY-R-000395464 | DEPUY000395473 | aSphere Reprint Carrier Draft | 10/1/2009 | | | X | | | | | | | | | remove highlighting |
| PLT-04557 | DEPUY000398309 | DEPUY000398309 | Re: aSphere Reprint Carrier Draft | 10/1/2009 | | | | | | | | | | | | remove red box |
| PLT-04558 | DEPUY-R-001210599 | DEPUY-R-001210599 | aSphere Reprint Carrier Draft | 10/1/2009 | | | | | | | | | | | | remove highlighting |
| PLT-04559 | DEPUY024287489 | DEPUY024287489 | aSphere mailer | 11/24/2009 | | | X | | | | | | | | | remove red box and highlighting |
| PLT-04561 | DEPUY065958453 | DEPUY065958453 | Re: aSphere SWAT: Redefining Metal Bearings - Winning Competitive Units a Surgeon Prespective | 11/16/2009 | | | X | | | | | | | | | remove red box and highlighting |
| PLT-04562 | DEPUY011337274 | DEPUY011337275 | aSPHERE SWAT: Redefining Metal Bearings-Winning Competitive Units a Surgeon Perspective | 11/16/2009 | | | X | | | | | | | | | remove red box and highlighting |
| PLT-04564 | DEPUY000346218 | DEPUY000346220 | aSHPERE S.W.A.T.: Redefining Metal Bearings, Winning Competetive Units...a surgeons perspective (November 19th) | 11/16/2009 | | | X | | | | | | | | | remove highlighting |
| PLT-04565 | DEPUY005310901 | DEPUY005310903 | aSHPERE S.W.A.T.: Redefining Metal Bearings, Winning Competetive Units...a surgeons perspective (November 19th) | 12/1/2009 | | | | | | | | | | | | remove highlighting |
| PLT-04566 | JVEN000047707 | JVEN000047711 | Re: Critical SWAT Call Tonight at 8pm EST | 12/15/2009 | | | | X | | | | | | | | email about defending MoM business; remove highlighting |
| PLT-04567 | DEPUY017480301 | DEPUY017480303 | Critical SWAT Call Tonight at 8pm EST | 12/16/2009 | | | | X | | | | | | | | email about getting out of ASR business and pushing Pinnacle; remove red box |
| PLT-04568 | DEPUY000418033 | DEPUY000418035 | RE: Critical SWAT Call Tonight at 8pm EST | 12/16/2009 | | | | X | | | | | | | | email about getting out of ASR business and pushing Pinnacle; remove highlighting |
| PLT-04569 | DEPUY000342296 | DEPUY000342300 | Re: Critical SWAT Call Tonight at 8pm EST | 12/16/2009 | | | | X | | | | | | | | email about getting out of ASR business and pushing Pinnacle; remove highlighting |
| PLT-04570 | DEPUY000335747 | DEPUY000335749 | RE: Critical SWAT Call Tonight at 8pm EST | 12/17/2009 | | | | | | | | | | | | 403; email contains explicit language and has no relevance to plaintiff claims |
| PLT-04571 | DEPUY000335845 | DEPUY000335847 | RE: aSHPERE S.W.A.T.: Redefining Metal Bearings, Winning Competitive Units... a surgeons perspective (November 19th) | 12/17/2009 | | | | | | | | | | | | 403; email contains explicit language and has no relevance to plaintiff claims |
| PLT-04572 | DEPUY027269268 | DEPUY027269269 | RE: aSHPERE S.W.A.T.: Redefining Metal Bearings, Winning Competitive Units... a surgeons perspective (November 19th) | 12/17/2009 | | | | | | | | | | | | |
| PLT-04573 | DEPUY091592691 | DEPUY091592691 | Pinnacle Request | 8/9/2016 | | | | | | | | | | | X | 403; EMAIL FROM SKADDEN TO PLAINTIFF ATTORNEYS |
| PLT-04574 | DEPUY091592691 | DEPUY091592691 | Need you inputs on an email for our surgeon consultants | 12/7/2009 | X | | | | | | | | | | | remove highlighting |
| PLT-04575 | DEPUY-R-033107410 | DEPUY-R-033107412 | Re: Need you inputs on an email for our surgeon consultants | 12/9/2009 | X | | | | | | | | | | | remove red box and highlighting |
| PLT-04576 | DEPUY-R-033107417 | DEPUY-R-033107420 | RE: Need your inputs on an email for our surgeon consultants | 12/9/2009 | X | | | | | | | | | | | remove highlighting and red box |
| PLT-04577 | DEPUY000350414 | DEPUY000350417 | DePuy Hip Portfolio Update | 12/8/2009 | X | | | | | | | | | | | remove highlighting |
| PLT-04578 | DEPUY-R-002850323 | DEPUY-R-002850324 | Re: DePuy Hip Portfolio Update | 12/9/2009 | X | | | | | | | | | | | |
| PLT-04579 | DEPUY027226285 | DEPUY027226285 | RE: Hip Team Recognition | 12/10/2009 | X | | | | | | | | | | | |
| PLT-04580 | DEPUY-R-000499155 | DEPUY-R-000499155 | Approved aSphere DePuy Edge copy | 6/23/2009 | | | X | | | | | | | | | remove highlighting |
| PLT-04581 | DEPUY033101116 | DEPUY033101117 | RE: Approved aSphere DePuy Edge copy | 6/23/2009 | | | X | | | | | | | | | remove highlighting |
| PLT-04582 | DEPUY000891860 | DEPUY000891862 | DePuy aSphere Journal Print Ad Campaign Approval! | 6/30/2009 | | | X | | | | | | | | | remove red box and highlighting |
| PLT-04583 | DEPUY000508235 | DEPUY000508235 | DePuy aSphere Journal Print Ad Campaign | 00/00/0000 | | | X | | | | | | | | | |
| PLT-04584 | DEPUY000508234 | DEPUY000508234 | 18630 aSphere Ad-1.pdf - Adobe Reader | 7/1/2009 | | | X | | | | | | | | | remove highlighting |
| PLT-04585 | DEPUY000504207 | DEPUY000504207 | RE: 18630 aSphere Ad-1.pdf - Adobe Reader | 7/1/2009 | | | X | | | | | | | | | remove highlighting |
| PLT-04586 | DEPUY049002972 | DEPUY049002972 | RE: Urgent Postings for aSphere & Redefinint Metal Bearings sections on DePuyEDGE | 7/10/2009 | | | X | | | | | | | | | remove red box and highlighting |
| PLT-04587 | DEPUY-R-000510190 | DEPUY000510196 | RE: Urgent Postings for aSphere & Redefining Metal Bearings sections on DePuyEDGE | 7/10/2009 | | | X | | | | | | | | | remove red box and highlighting |
| PLT-04588 | DEPUY086303002 | DEPUY086303002 | ORTHOPEDICS - Metal Hip Bearing | 4/0/2009 | | | X | | | | | | | | | remove red box |
| PLT-04589 | DEPUY086303004 | DEPUY086303004 | DePuy Orthopaedics introduces aSphere femoral head | 4/0/2009 | | | X | | | | | | | | | remove red box |
| PLT-04590 | DEPUY022419537 | DEPUY022419537 | RE: Midyear binder | 6/2/2009 | | | X | | | | | | | | | remove red box and highlighting |
| PLT-04591 | DEPUY030614904 | DEPUY030614906 | FW: Midyear binders | 6/9/2009 | | | X | | | | | | | | | remove red box and highlighting |
| PLT-04592 | DEPUY022419492 | DEPUY022419492 | RE: Midyear binders | 6/9/2009 | | | X | | | | | | | | | remove highlighting |
| PLT-04593 | DEPUY057795715 | DEPUY057795715 | RE: Midyear binders | 6/11/2009 | | | X | | | | | | | | | remove red box |
| PLT-04594 | DEPUY025566241 | DEPUY025566241 | DePuy v. Biomet | 2/14/2007 | | | X | | | | | | | | | |
| PLT-04595 | | | DePuy v. Biomet (b&w) | 2/14/2007 | | | X | | | | | | | | | |
| PLT-04596 | DEPUY025566242 | DEPUY025566242 | DePuy v. Smith & Nephew | 2/14/2007 | | | X | | | | | | | | | |
| PLT-04597 | | | DePuy v. Sm,ith & Nephew | 2/14/2007 | | | X | | | | | | | | | remove highlighting |
| PLT-04598 | PREM000132146 | PREM000132146 | The Power of DePuy! | 7/16/2009 | | | X | | | | | | | | | remove highlighting |
| PLT-04599 | DEPUY000534032 | DEPUY000534032 | competitve bearin sales sheets | 5/6/2010 | | | X | | | | | | | | | |
| PLT-04600 | DEPUY048645689 | DEPUY048645706 | RE: S&N R3 cup | 7/9/2010 | | | X | | X | X | X | X | X | X | | 403 prejudicial language and not relevant to any plaintiff |
| PLT-04601 | DEPUY031701793 | DEPUY031701810 | THE POWER of aSPHERE | 00/00/0000 | | | X | | | | | | | | | remove red boxes |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Other |
|---|---|---|---|---|---|---|---|---|---|
| PLT-04602 | DEPUY031701818 | DEPUY031702061 | THE POWER OF DEPUY - OST Certified Training Meeting Breakout Binder | 00/00/0000 | | | | X | remove red boxes |
| PLT-04603 | DEPUY031701818 | DEPUY031702061 | THE POWER OF DEPUY - OST Certified Training Meeting Breakout Binder | 00/00/0000 | | | | X | remove red boxes |
| PLT-04604 | DEPUY050534280 | | THE POWER OF aSPHERE - video | 00/00/0000 | | | | X | remove red boxes |
| PLT-04605 | DEPUY000413709 | DEPUY000413711 | RE: Asphere approvalin Canada - Mid Year Meeting Video | 9/24/2009 | | | | X | remove highlighting |
| PLT-04606 | DEPUY028098729 | DEPUY028098747 | Final Approval - An exclusive advance in femoral head technology | 9/1/2010 | | | | X | remove highlighting |
| PLT-04607 | DEPUY065587333 | DEPUY065587337 | Final Edits on aSphere and delta-on-Altrx Pieces | 10/21/2010 | | | | X | remove highlighting |
| PLT-04608 | DEPUY065587381 | DEPUY065587389 | RE: aSphere Brochure | 10/29/2010 | | | | X | remove highlighting |
| PLT-04609 | DEPUY014850653 | DEPUY014850653 | An exclusive advance in femoral head technology - Hospital Value Product Overview | 11/00/2010 | | | | X | |
| PLT-04610 | DEPUY008621658 | DEPUY008621690 | Availability of Resources for Hospital Consumers | 12/8/2010 | | | | | |
| PLT-04611 | DEPUY094771243 | DEPUY094771243 | Hospital Value Product Overview Guides Now Available: aSphere (Literature Number 0612-48-510) Biolox delta-on-AltrX (Literature Number 0612-49-510) | 00/00/0000 | | | | | remove highlighting |
| PLT-04612 | DEPUY006091843 | DEPUY006091845 | Revision Rates According to Bearing Surfaces | 2/2/2010 | | | | | remove highlighting and red boxes |
| PLT-04613 | DEPUY003176046 | DEPUY003176048 | FW: Revision Rates According to Bearing Surfaces | 2/2/2010 | | | | | remove red box |
| PLT-04614 | DEPUY003833867 | DEPUY003833869 | FW: Revision Rates According to Bearing Surfaces | 2/2/2010 | | | | | remove highlighting |
| PLT-04615 | DEPUY000347669 | DEPUY000347669 | RE: Revision Rates According to Bearing Surfaces | 2/2/2010 | | | | | remove highlighting |
| PLT-04616 | DEPUY011337680 | DEPUY011337680 | 2010 Campaign of Facts - Positive Metal-on-Metal and Ceramic-on-Poly Data! | 2/3/2010 | | | | X | remove highlighting |
| PLT-04617 | DEPUY048637900 | DEPUY048637901 | RE: Pinnacle Power Play: A Clinical Review Webcast | 5/14/2010 | | | | X | remove highlighting and red box |
| PLT-04618 | DEPUY048637878 | DEPUY048637879 | FW: Thursday, May 20th - Pinnacle Power Play SWAT: A Clinical Review | 5/17/2010 | | | | X | remove red boxes |
| PLT-04619 | DEPUY048637880 | DEPUY048637881 | RE: Thursday, May 20th - Pinnacle Power Play SWAT: A Clinical Review | 5/17/2010 | | | | X | remove highlighting |
| PLT-04620 | DEPUY000420871 | DEPUY000420871 | FW: Thursday, May 20th - Pinnacle Power Play SWAT: A Clinical Review | 5/17/2010 | | | | X | remove highlighting |
| PLT-04621 | DEPUY000419059 | DEPUY000419060 | Pinnacle Power Play SWAT: A Clinical Review - Archived Telecast Now Available | 6/1/2010 | | | | X | remove highlighting |
| PLT-04622 | DEPUY000421783 | DEPUY000421784 | FW: Critical Pinnacle Power Play SWAT | 6/8/2010 | | | | X | Remove highlighting and red boxes |
| PLT-04623 | DEPUY081798279 | DEPUY081798279 | DEPUY081798279- video | 00/00/0000 | | | | X | RESERVE ALL OBJECTIONS VIDEO WOULD NOT LOAD |
| PLT-04624 | DEPUY081798280 | DEPUY081798280 | DEPUY081798280 - video | 00/00/0000 | | | | X | RESERVE ALL OBJECTIONS VIDEO WOULD NOT LOAD |
| PLT-04625 | DEPUY016518061 | DEPUY016518068 | PW: route for final approval | 4/15/2011 | | | | X | |
| PLT-04626 | DEPUY048813952 | DEPUY048813953 | Re: route for final approval | 4/15/2011 | | | | X | |
| PLT-04627 | DEPUY048646563 | DEPUY048646564 | RE: route for final approval | 4/15/2011 | | | | X | |
| PLT-04628 | DEPUY048646559 | DEPUY048646560 | RE: route for final approval | 4/18/2011 | | | | X | |
| PLT-04629 | DEPUY025264033 | DEPUY025264040 | route for final approval | 4/15/2011 | | | | X | |
| PLT-04631 | DEPUY011667624 | DEPUY011667649 | Conference call to discuss the Alternative Bearings Speakers Bureau | 11/10/2004 | | | | | Remove highlighting |
| PLT-04632 | DEPUY094118531 | DEPUY094118538 | Cancele: Conference call to discuss the Alternative Bearings Speakers Bureau | 11/16/2004 | | | | | Remove highlighting |
| PLT-04633 | DEPUY044099875 | DEPUY044101693 | Ultamet aSphere Head Sales | 00/00/0000 | | | | | remove red box |
| PLT-04634 | DEPUY012371553 | DEPUY012371558 | Pinnacel Cup Sales Volume by Territory | 00/00/0000 | | | | | remove highlighting |
| PLT-04635 | DEPUY017491489 | DEPUY017491489 | Pinnacle Sales 2009 | 02/25/2010 | | | | | remove highlighting |
| PLT-04636 | DEPUY016799293 | DEPUY016800085 | Pinnacle cup sales 2003-2011 | 00/00/0000 | | | | | remove red box |
| PLT-04637 | DEPUY015830141 | DEPUY015830141 | 2004 Territory Alignment | 00/00/0000 | | | | | Remove highlighting |
| PLT-04638 | DEPUY006399307 | DEPUY006399307 | FW: sales reps | 09/08/2004 | | | | | Remove highlighting |
| PLT-04640 | DEPUY000469935 | DEPUY000469937 | RE: Final Coach K print layout for approval | 2/20/2008 | | | | | Remove highlighting |
| PLT-04641 | DEPUY-R-00963882 | DEPUY-R-00963882 | Final Legal/Regulatory Approval of Statements | 7/15/2008 | | | | X | Remove highlighting |
| PLT-04642 | DEPUY-R-000433825 | DEPUY-R-000433825 | RE: Final Legal/Regulatory Approval of Statements | 7/15/2008 | | | | X | Remove highlighting |
| PLT-04643 | DEPUY094120196 | DEPUY094120196 | Final Approval discussion for Pinnacle WP's | 1/29/2015 | | | | | Remove highlighting |
| PLT-04644 | DEPUY047347730 | DEPUY047347730 | Metalmania-New literature mean more opportunity | 2/7/2005 | | | | | Remove highlighting |
| PLT-04645 | DEPUY000930584 | DEPUY000930604 | The Journal of Arthroplasty - Three- to Six-Year Results With the Ultima Metal-on-Metal Hip Articulation for Primary Total Hip Arthroplasy | 00/00/2004 | | | | | Remove highlighting |
| PLT-04646 | DCMED000182914 | DCMED000182939 | Combined Sales Mail- February 2-10 | 3/7/2005 | | | | | remove highlighting |
| PLT-04647 | DEPUY046021323 | DEPUY046021326 | Intermediate Approval: DePuy Orthopaedics, DePuy ACE and DePuy Casting - Metal on Metal Abstract Booklet | 3/7/2005 | | | | | remove red boxes |
| PLT-04648 | DEPUY006484525 | DEPUY006484526 | Important Literature 0612-47-501 | 5/23/2005 | | | | | remove highlighting |
| PLT-04649 | DEPUY006497024 | DEPUY006497025 | Journal of Arthroplasty supplement on Metal-on-Metal articulation | 6/1/2005 | | | | | remove highlighting |
| PLT-04650 | HAAL000023754 | HAAL000023773 | Combined Sales Mail May 16-20, 2005 | 6/7/2005 | | | | | remove highlighting |
| PLT-04651 | DEPUY013494752 | DEPUY013494757 | FW: Metalmania | 3/31/2006 | | X | | | remove highlighting |
| PLT-04652 | DEPUY009151146 | DEPUY009151146 | DESIGN RATIONALE & SURGICAL TECHNIQUE - ASR XL System | 00/00/2008 | X | | | | remove highlighting |
| PLT-04653 | DEPUY068926776 | DEPUY068926793 | Final Approval: ASR XL Design Rationale/ Surgical Technique | 11/7/2008 | X | | | | remove red boxes |
| PLT-04654 | DEPUY019318137 | DEPUY019318142 | Final Approval: ASR XL Design Rationale/ Surgical Technique | 11/7/2008 | X | | | | remove highlighting and red boxes |
| PLT-04655 | DEPUY-R-006618611 | DEPUY-R-006618614 | FW: J&JS Ad Background | 9/26/2008 | | | | X | remove highlighting and red boxes |
| PLT-04656 | DEPUY-R-006618620 | DEPUY-R-006618622 | Re: DRAFT RESPONSE for J&JS | 10/2/2008 | | | | | remove highlighting |
| PLT-04657 | DEPUY006617733 | DEPUY006617734 | Response about advertisement complaint | 10/2/2008 | | | | X | remove highlighting |
| PLT-04658 | DEPUY015896431 | DEPUY015896433 | FW: Response about advertisement complaint | 10/2/2008 | | | | X | remove highlighting |
| PLT-04659 | DEPUY048737888 | DEPUY048737888 | RE: ULTAMET MoM Product Page Approval for DO.com | 7/1/2008 | | | | X | remove highlighting |
| PLT-04660 | DEPUY048740864 | DEPUY048740765 | RE: ULTAMET MoM Product Page Approval for DO.com | 7/1/2008 | | | | X | remove highlighting |
| PLT-04661 | DEPUY048596847 | DEPUY048596848 | RE: ULTAMET MoM Product Page Approval for DO.com | 7/1/2008 | | | | X | remove highlighting and red boxes |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05) Post Implant 401, 403 | Weiser (8/18/09) Post Implant 401, 403 | Rodriguez (9/8/09) Post Implant 401, 403 | Standerfer (10/29/09) Post Implant 401, 403 | Davis (1/19/10) Post Implant 401, 403 | Metzler (3/23/10) Post Implant 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 803, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-04662 | DEPUY047641235 | DEPUY047761246 | ULTAMET Metal-on-Metal Articulation System | 00/00/0000 | | | | X | | | | | | | | | | | | | | | | | | | | | remove red boxes |
| PLT-04663 | DEPUY000031095 | DEPUY000031098 | Interpretation of DePuy ASR Data in International Joint Registries | 00/00/0000 | X | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04664 | DEPUY019332488 | DEPUY019332492 | Final Approval: Dr. Vail White Paper | 2/22/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04665 | DEPUY-R-001151108 | DEPUY-R-001151111 | RE: Pinnacle Hip Solutions DePuyorthopaedics.com | 3/20/2009 | | | | X | | | | | | | | | | | | | | | | | | | | | remove highlighting |
| PLT-04666 | DEPUY019367365 | DEPUY019367368 | RE: Pinnacle Hip Solutions DePuyorthopaedics.com | 3/20/2009 | | | | X | | | | | | | | | | | | | | | | | | | | | remove highlighting |
| PLT-04667 | DEPUY006621267 | DEPUY-R-006621269 | Updated Fall DTP Surgeon eNewsletter | 10/2/2009 | | | | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-04668 | DEPUY-R-047358590 | DEPUY-R-047358590 | RE: Surgeon eNewsletter about Fall DTP Campaign | 10/2/2009 | | | | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-04669 | DEPUY006676473 | DEPUY-R-006676475 | FW: Updated Fall DTP Surgeon eNewsletter | 10/5/2009 | | | | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-04670 | DEPUY-R-047358589 | DEPUY-R-047358589 | RE: Updated Fall DTP Surgeon eNewsletter | 10/5/2009 | | | | X | | | | | | | | | | | | | | | | | | | | | remove highlighting |
| PLT-04671 | DEPUY047358583 | DEPUY047358597 | Final Approval: Fall DTP Surgeon enewsletter | 10/16/2009 | | | | X | | | | | | | | | | | | | | | | | | | | | remove red box and highlighting |
| PLT-04672 | ORLA000022455 | ORLA000022455 | Surgeon Newsletter Fall 2009 | 10/16/2009 | | | | X | | | | | | | | | | | | | | | | | | | | | remove red box |
| PLT-04673 | DEPUY028098708 | DEPUY028098725 | Final Approval: Biolox Delta on Altrx | 9/2/2010 | | | | X | | | | | | | | | | | | | | | | | | | | | remove red box |
| PLT-04674 | DEPUY008621666 | DEPUY008621671 | Biolox delta-on-AltrX: A unique polyethylene construct for high performance Hospital Value Product Overview | 00/00/0000 | | | | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-04675 | DEPUY008621658 | DEPUY008621690 | Availability of Resources for Hospital Customers | 12/8/2010 | | | | X | | | | | | | | | | | | | | | | | | | | | remove highlighting |
| PLT-04676 | DEPUY094771242 | DEPUY094771243 | Hospital Value Product Overview Guides Now Available aSphere (Literature Number 0612-48-510) Biolox delta-on-AltrX (Literature Number 0612-49-510) | 00/00/0000 | | | | X | | | | | | | | | | | | | | | | | | | | | remove highlighting |
| PLT-04677 | DEPUY047358554 | DEPUY047358554 | Final Approval: Hip Bearing Options Product Fact Sheet | 3/10/2010 | | | | X | | | | | | | | | | | | | | | | | | | | | Due Process (in2); red box appears to be attorneys notes |
| PLT-04678 | DEPUY047358551 | DEPUY047358581 | Final Approval: Hip Bearing Options Product Fact Sheet | 3/10/2010 | | | | X | | | | | | | | | | | | | | | | | | | | | Remove red box |
| PLT-04679 | | | Fact Sheets | 00/00/0000 | | | | X | | | | | | | | | | | | | | | | | | | | |
| PLT-04680 | DEPUY011046839 | DEPUY011046866 | NEW DePuy Hip Patient Education Materials | 1/28/2011 | | | | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-04681 | DEPUY020886453 | DEPUY020886455 | Patient Letter final routing | 3/1/2011 | | | | X | | | | | | | | | | | | | | | | | | | | | Remove highlighting |
| PLT-04682 | DEPUY016517951 | DEPUY016517957 | RE: Revised Patient Letter | 3/4/2011 | | | | X | | | | | | | | | | | | | | | | | | | | | Remove highlighting |
| PLT-04683 | DEPUY006446505 | DEPUY006446507 | RE: Patient Ed Cover Letter | 3/4/2011 | | | | X | | | | | | | | | | | | | | | | | | | | | Remove red box |
| PLT-04684 | DEPUY020793894 | DEPUY020793896 | | 3/4/2011 | | | | X | | | | | | | | | | | | | | | | | | | | | Remove red light |
| PLT-04685 | DEPUY008384426 | DEPUY008384426 | Surgeon and Patient Cover Letters | 3/10/2011 | | | | X | | | | | | | | | | | | | | | | | | | | | Remove highlighting |
| PLT-04686 | DEPUY020586800 | DEPUY020586800 | RE: Surgeon and Patient Cover Letters | 3/10/2011 | | | | X | | | | | | | | | | | | | | | | | | | | | Remove highlighting |
| PLT-04687 | DEPUY020792678 | DEPUY020792683 | RE: Surgeon and Patient Cover Letters | 3/10/2011 | | | | X | | | | | | | | | | | | | | | | | | | | | Remove highlighting |
| PLT-04688 | DEPUY-R-008635250 | DEPUY-R-008635253 | RE: Surgeon and Patient Cover Letters | 3/11/2011 | | | | X | | | | | | | | | | | | | | | | | | | | | Remove highlighting |
| PLT-04689 | DEPUY012785852 | DEPUY012785852 | RE: Cover Letters for Surgeon & Patient mailing | 3/22/2011 | | | | X | | | | | | | | | | | | | | | | | | | | | Remove highlighting |
| PLT-04690 | DEPUY008635398 | DEPUY008635398 | RE: Friday 3/24 | 3/24/2011 | | | | X | | | | | | | | | | | | | | | | | | | | | Remove highlighting and red box |
| PLT-04691 | DEPUY010657198 | DEPUY010657202 | | 3/25/2011 | | | | X | | | | | | | | | | | | | | | | | | | | | Remove highlighting |
| PLT-04692 | DEPUY020585855 | DEPUY020585859 | Emailing: Moving Ahead with Confidence_Surgeon Customer Cvr_Pinnacle (6).Docx, Moving Ahdead with Confidence_Registered Patient Cvr_Rev 6.docx | 3/28/2011 | | | | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-04693 | DEPUY026863352 | DEPUY026863362 | RE: Dom Dinardo, Pinnacle Issue | 5/5/2011 | | | | | | | | | | | | | | | | | | | | | | | | | Remove highlighting and red box |
| PLT-04694 | DEPUY060299664 | DEPUY060299645 | FW: FOR FINAL REVIEW: Anterior Approach | 11/2/2012 | | | | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-04695 | DEPUY058958793 | DEPUY058958793 | Final Approval: Dr. Johnson Videos | 11/5/2012 | | | | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-04696 | DEPUY058958685 | DEPUY058958686 | Anderson DDB Health & Lifestyle - DePuy knee | 11/1/2012 | | | | X | | | | | | | | | | | | | | | | | | | | | |
| PLT-04697 | DEPUY-R-000531835 | DEPUY-R-000531838 | RE: AAHKS Abstract for Review | 4/14/2010 | | | | | | | | | | | | | | | | | | | | | | | | | Remove highlighting |
| PLT-04698 | DEPUY001043817 | DEPUY001043818 | RE: AAHKS Abstract for Review | 4/15/2010 | | | | | | | | | | | | | | | | | | | | | | | | | Remove highlighting |
| PLT-04699 | DEPUY026803039 | DEPUY026803401 | Dr. Barrett's AAHKS Abstract | 4/15/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04700 | DEPUY012770889 | DEPUY012770892 | MoM Metal Hypersensitivity AAOS 2011 Abstract | 5/26/2010 | | | | | | | | | | | | | | | | | | | | | | | | | Remove highlighting |
| PLT-04701 | DEPUY037360431 | DEPUY037360432 | FW: AAOS Abstract Notification | 9/9/2010 | | | | | | | | | | | | | | | | | | | | | | | | | Remove highlighting |
| PLT-04702 | DEPUY012802025 | DEPUY012802029 | RE: AAOS Abstract Notification | 9/11/2010 | | | | | | | | | | | | | | | | | | | | | | | | | Remove highlighting |
| PLT-04703 | DEPUY037655121 | DEPUY037655123 | RE: AAOS Abstract Notification | 9/12/2010 | X | | | | | | | | | | | | | | | | | | | | | | | | Redact recall; remove highlighting |
| PLT-04704 | DEPUY006820004 | DEPUY006820004 | FW: Draft of AAOS Soft Tissue Reaction paper | 11/30/2010 | | | | | | | | | | | | | | | | | | | | | | | | | Remove highlighting and red box on first page |
| PLT-04705 | DEPUY017577581 | DEPUY017577587 | FW: Privileged and Confidential -- Urgent | 11/30/2010 | | | | | | | | | | | | | | | | | | | | | | | | | Remove highlighting and red box on first page |
| PLT-04706 | DEPUY017589636 | DEPUY017589642 | FW: Privileged and Confidential -- Urgent | 12/1/2010 | | | | | | | | | | | | | | | | | | | | | | | | | Remove highlighting and red box on first page |
| PLT-04707 | DEPUY012782394 | DEPUY012782400 | AAOS podium presentation manuscript | 12/1/2010 | | | | | | | | | | | | | | | | | | | | | | | | | Remove highlighting |
| PLT-04708 | DEPUY017577924 | DEPUY017577581 | MOM Manuscript | 1/7/2011 | | | | | | | | | | | | | | | | | | | | | | | | | Remove highlighting and red box on first page |
| PLT-04709 | SCH000007749 | SCHM000008128 | AAOS 2011 Annual Meeting Final Program San Diego, California | 2/15/2011 | | | | | | | | | | | | | | | | | | | | | | | | | Remove red box on first page |
| PLT-04710 | DEPUY042485522 | DEPUY042486461 | AAOS 2011 Annual Meeting Proceedings San Diego, California | 2/15/2011 | | | | | | | | | | | | | | | | | | | | | | | | | Remove red box on first page |
| PLT-04711 | DEPUY012770972 | DEPUY012770992 | FW: MOM manuscript for JOA | 3/14/2011 | | | | | | | | | | | | | | | | | | | | | | | | | Remove highlighting |
| PLT-04712 | DEPUY048356381 | DEPUY048356410 | Elsevier Editorial System™ for The Journal of Arthroplasty Manuscript Draft Title: Large Diameter Modular Metal-on-Metal Total Hip Arthroplasty: Incidence of Revision for Adverse Reaction to Metallic Debris | 5/11/2011 | | | | | | | | | | | | | | | | | | | | | | | | | Remove highlighting |
| PLT-04714 | DEPUY080309289 | DEPUY080309294 | Hip 2009 Publications | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | X | x [box around one presentation] | |
| PLT-04715 | DEPUY066685105 | DEPUY066685107 | FW: Routing Request - MAUDE White Paper | 6/4/2012 | | | | | | | | | | | | | X | | X | | | | | | | | X | x [highlighting and red boxes added to document] | 401 -- Poly liner disassociations not relevant to this case because no mechanical defect is alleging harm by a poly liner |

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-04716 | DEPUY094111986 | DEPUY094111989 | RE: Routing Request - MAUDE White Paper | 6/18/2012 | | | | | | | | | | | | | x | | | x | | | | | | | x | x [highlighting and red boxes added to document] | 401 -- Poly liner disassociations not relevant to this case because no plaintiff is alleging harm by a poly liner |
| PLT-04717 | DEPUY094111983 | DEPUY094111985 | FW: Routing Request - MUADE White Paper | 7/23/2012 | | | | | | | | | | | | | x | | | x | | | | | | | x | x [highlighting and red boxes added to document] | 401 -- Poly liner disassociations not relevant to this case because no plaintiff is alleging harm by a poly liner |
| PLT-04718 | DEPUY058979530 | DEPUY058979530 | Final Approval: Pinnacle Maude White Paper | 8/28/2012 | | | | | | | | | | | | | x | | | x | | | | | | | x | x [red boxes added to document] | 401 -- Poly liner disassociations not relevant to this case because no plaintiff is alleging harm by a poly liner |
| PLT-04719 | SCHM000056139 | SCHM000056140 | Understanding FDA's Manufacturer & User Facility Device Expereince (MAUDE) Database | 00/00/0000 | | | | | | | | | | | | | x | | | x | | | | | | | x | x [highlighting added to document] | 401 -- Poly liner disassociations not relevant to this case because no plaintiff is alleging harm by a poly liner |
| PLT-04720 | DEPUY078086498 | DEPUY078086499 | FW: NSM Sales Mail | 2/14/2014 | | | | | | | | | | | | | x | | | x | | | | | | | x | x [highlighting added to document] | 401 -- Poly liner disassociations not relevant to this case because no plaintiff is alleging harm by a poly liner |
| PLT-04721 | DEPUY058961789 | DEPUY058961789 | RE: | 12/10/2012 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04722 | DEPUY058961888 | DEPUY058961949 | FW: PINNACLE Clinical Summaries | 12/11/2012 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04723 | DEPUY058961885 | DEPUY058961885 | RE: Pinnacle Compendium - Clinical Executive Summaries | 12/11/2012 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04724 | DEPUY058962585 | DEPUY058962645 | Routing Pinnacle Clinical Executive Summaries - needed before end of year | 12/13/2012 | | | | | | | | | | | | | | | | | | | | | | | x | x [highlighting added to document] | |
| PLT-04725 | DEPUY078086582 | DEPUY078086642 | RE: Pinnacle Compendium - Phase I | 1/15/2013 | | | | | | | | | | | | | | | | | | | | | | | x | x [highlighting added to document] | |
| PLT-04726 | DEPUY067347589 | DEPUY067347651 | Updated Pinnacle Literature | 1/15/2013 | | | | | | | | | | | | | | | | | | | | | | | x | x [highlighting added to document] | |
| PLT-04727 | DEPUY070809187 | DEPUY070809248 | FW: Pinnacle Compendium - Phase I | 1/15/2013 | | | | | | | | | | | | | | | | | | | | | | | x | x [highlighting added to document] | |
| PLT-04728 | DEPUY078086498 | DEPUY078086499 | FW: NSM Sales Mail | 2/14/2013 | | | | | | | | | | | | | | | | | | | | | | | x | x [highlighting added to document] | |
| PLT-04729 | DEPUY073991666 | DEPUY073991667 | RE: Pinnacle Clinical Compendium Phase II - Ready to route | 2/25/2013 | | | | | | | | | | | | | | | | | | | | | | | x | x [highlighting added to document] | |
| PLT-04730 | SCHM000056046 | SCHM000056047 | Pinnacle Design Team Business Update: Thank you and Follow- Up | 3/5/2013 | | | | | | | | | | | | | | | | | | | | | | | x | x [highlighting added to document] | |
| PLT-04731 | SCHM000056065 | SCHM000056124 | Pinnacle Hip Solutions - Clinical Executive Summaries | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04732 | DEPUY078355132 | DEPUY078355236 | Pinnacle Clinical Compendium | 4/16/2013 | | | | | | | | | | | | | | | | | | | | | | | x | x [highlighting added to document] | |
| PLT-04733 | DEPUY077449366 | DEPUY077449473 | RE: DePuy Pinnacle Compendium PLAN | 4/30/2016 | | | | | | | | | | | | | | | | | | | | | | | x | x [highlighting added to document] | |
| PLT-04734 | DEPUY077450819 | DEPUY077450823 | RE: DePuy Pinnacle Compendium PLAN | 5/13/2013 | | | | | | | | | | | | | | | | | | | | | | | x | x [red boxes added to document] | |
| PLT-04735 | DEPUY077480299 | DEPUY077480300 | RE: PINNACLE Clinical Compendium Rebrand | 5/13/2013 | | | | | | | | | | | | | | | | | | | | | | | x | x [highlighting added to document] | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-04736 | DEPUY077454171 | DEPUY077454179 | RE: PINNACLE Clinical Compendium Rebrand | 6/11/2013 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04737 | DEPUY077454188 | DEPUY077454192 | RE: PINNACLE Clinical Compendium Rebrand | 6/11/2013 | | | | | | | | | | | | | | | | | | | | | | x | | x [highlighting and red boxes added to document] | |
| PLT-04738 | DEPUY077454441 | DEPUY077454547 | RE: Clinical Compendium | 6/12/2013 | | | | | | | | | | | | | | | | | | | | | | x | | x [highlighting and red boxes added to document] | |
| PLT-04739 | DEPUY078433271 | DEPUY078433376 | FW: Clinical Compendium | 6/12/2013 | | | | | | | | | | | | | | | | | | | | | | x | | x [red boxes added to document] | |
| PLT-04740 | DEPUY076501568 | DEPUY076501570 | RE: Clinical Compendium | 6/13/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04741 | DEPUY077457125 | DEPUY077457127 | DePuy Pinnacle Compendium update | 6/22/2013 | | | | | | | | | | | | | | | | | | | | | | x | | x [highlighting added to document] | |
| PLT-04742 | DEPUY077457128 | DEPUY077457129 | RE: DePuy Pinnacle Compendium update | 6/24/2013 | | | | | | | | | | | | | | | | | | | | | | x | | x [highlighting and red boxes added to document] | |
| PLT-04743 | DEPUY094115471 | DEPUY094115557 | urgent: Hip Replacement Dot Com Deletion of MoM | 8/15/2013 | | | | | | | | | | | | | | | | | | | | | | x | | x [highlighting and red boxes added to document] | |
| PLT-04744 | DEPUY077496129 | DEPUY077496215 | Removal of Metal on Metal from HipReplacement.com | 8/27/2013 | | | | | | | | | | | | | | | | | | | | | | x | | x [highlighting added to document] | |
| PLT-04745 | DEPUY091595482 | DEPUY091595541 | PINNACLE Design Rationale Copy Approval | 8/9/2013 | | | | | | | | | | | | | | | | | | | | | | x | | x [highlighting added to document] | |
| PLT-04746 | DEPUY077315531 | DEPUY077315532 | RE: PINNACLE Design Rationale Copy Approval | 8/15/2016 | | | | | | | | | | | | | | | | | | | | | | x | | x [red boxes added to document] | attorney-client privilege objection |
| PLT-04747 | DEPUY077490033 | DEPUY077490037 | Marketing Literature Reorder/Content Review Form : Pinnacle Design Rationale | 8/9/2013 | | | | | | | | | | | | | | | | | | | | | | | | | attorney-client privilege objection |
| PLT-04748 | | | Design Rationale | 00/00/2012 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04749 | | | Design Rationale | 08/00/2013 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04750 | DEPUY031701960 | DEPUY031701977 | THE POWER OF aSPHERE | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04751 | | | Physician Payment Totals Summary | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | x | | | x attorney created summary of payments; attorney-client privilege objection |
| PLT-04752 | DEPUY003894908 | DEPUY003894909 | Pinnacle metal vs poly mix analysis | 10/22/2004 | | | | | | | | | | | | | | | | | | | | | | x | | x [highlighting added to document] | |
| PLT-04753 | DEPUY048742189 | DEPUY048742193 | 2017 Forecast by AVP | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | x | | x [highlighting added to document] | |
| PLT-04754 | PINN000001668 | PINN000001671 | FW: Deploying Soon: 200 Upgraded AB Grippers Sets | 09/25/2009 | | | | | | | | | | | | | | | | | | | | | | x | | x [highlighting added to document] | |
| PLT-04755 | DEPUY048658204 | DEPUY048658205 | FW: COM Usage Spreadsheet | 07/11/2011 | | | | | | | | | | | | | | | | | | | | | | x | | x [highlighting added to document] | |
| PLT-04756 | DEPUY048658217 | DEPUY048658218 | FW: COM Usage Spreadsheet | 07/11/2011 | | | | | | | | | | | | | | | | | | | | | | x | | x [highlighting added to document] | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 date) - Post Implant Facts 401, 403 | Weiser (8/18/09 date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 date) - Post Implant Facts 401, 403 | Davis (1/19/10 date) - Post Implant Facts 401, 403 | Metzler (3/23/10 date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/Northern Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-04757 | DEPUY068379786 | DEPUY068379798 | RE: Complete Inventory Picture | 01/24/2012 | | | | | | | | | | | | | | | | | | | | | | | x | | x [red boxes added to document] | |
| PLT-04758 | DEPUY038210322 | DEPUY038210324 | Ultima sales by territory | 08/28/2009 | | | | | | | | | | | | | | | | | | | | | | | | | | 401 – No plaintiff received an Ultima, and it is a different product |
| PLT-4759 | DEPUY015830141 | | 2004 Territory Alignment | | | | | | | | | | | | | | | | | | | | | | | | x | | x [highlighting added to document] | |
| PLT-4760 | DEPUY019326547 | DEPUY019326560 | 2008 Sales w/o iOprthpaedics | Dec-08 | | | | | | | | | | | | | | | | | | | | | | | x | | x [red boxes and highlighting added to document] | |
| PLT-4761 | DEPUY022086165 | DEPUY022086309 | 2009 Distributor Incentive Programs | 2009 | | | | | | | | | | | | | | | | | | | | | | | x | | x [red boxes and highlighting added to document] | |
| PLT-4762 | DEPUY015794766 | DEPUY015794777 | YE Variable Comp Payment | 2/17/2009 | | | | | | | | | | | | | | | | | | | | | | | x | | x [highlighting added to document] | |
| PLT-4763 | DEPUY011334671 | DEPUY011334680 | RE: aSphere swap out sheet updated | 09/16/2009 | | | | | | | | | | | | | | | | | | | | | | | x | | x [highlighting added to document] | |
| PLT-4764 | DEPUY048769354 | DEPUY048769356 | Field inventory of Metal inserts | 01/27/2010 | | | | | | | | | | | | | | | | | | | | | | | x | | x [highlighting added to document] | |
| PLT-04765 | DEPUY008716770 | DEPUY008717045 | Sales Dashboard_Mar10 | 04/15/2010 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04766 | DEPUY015828615 | DEPUY015828621 | JTE Distributor Characteristic Summary | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | x | | x [highlighting added to document] | |
| PLT-04767 | DEPUY-R-001223580 | DEPUY-R-001223606 | 2010 Hip Gap Plan | 07/09/2010 | | x | x | | | | | | | | | | | | | | | | | | | | x | | x [highlighting added to document] | |
| PLT-04768 | DEPUY048664610 | DEPUY048664616 | 2009 aSphere Sales | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | x | | x [highlighting added to document] | |
| PLT-04769 | DEPUY013475969 | DEPUY013476312 | Sales Dashboard Dec 2010 | 01/27/2011 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04770 | DEPUY020524887 | DEPUY020524895 | Pinnacle Metal Insert Field Inventory Opportunity | 04/27/2011 | | | | | | | | | | | | | | | | | | | | | | | x | | x [highlighting added to document] | |
| PLT-04771 | DEPUY014403115 | DEPUY014403147 | Pinn Metal Liner sheet request | 08/02/2011 | | | | | | | | | | | | | | | | | | | | | | | x | | x [highlighting added to document] | |
| PLT-04772 | DEPUY047286810 | DEPUY047286812 | RE: Wear Properties of Metal on Metal Bearings | 10/8/2000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04773 | DEPUY047350720 | DEPUY047350767 | DePuy Pinnacle Metal-On-Metal Acetabular Cup; K002883; Cleared October 13, 2000 | 11/13/2000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04774 | DEPUY018130118 | DEPUY018130119 | One Piece MOM Acetabular Forging - Leeds | 7/19/2000 | | | | | | | | | | | | | x | | | | | | | | | | | | | |
| PLT-04775 | DEPUY000810159 | DEPUY000810160 | Pinnacle Forging | 9/14/2000 | | | | | | | | | | | | | x | | | | | | | | | | | | | |
| PLT-04776 | DEPUY047570255 | DEPUY047570255 | Pinnacle Forging Hardness Issues | 9/15/2000 | | | | | | | | | | | | | x | | | | | | | | | | | | | |
| PLT-04777 | DEPUY018130117 | DEPUY018130117 | FW: MoM Forged liner - Leeds | 9/29/2000 | | | | | | | | | | | | | x | | | | | | | | | | | | | |
| PLT-04778 | DEPUY018130120 | DEPUY018130121 | RE: MoM Forged liner - Leeds | 10/2/2000 | | | | | | | | | | | | | x | | | | | | | | | | | | | |
| PLT-04779 | DEPUY047570159 | DEPUY047570159 | Pinnacle forgings | 10/5/2000 | | | | | | | | | | | | | x | | | | | | | | | | | | | |
| PLT-04780 | DEPUY047286810 | DEPUY047286812 | RE: Wear Properties of Metal on Metal Bearings | 10/8/2000 | | | | | | | | | | | | | x | | | | | | | | | | | | | |
| PLT-04781 | DEPUY079902960 | DEPUY079902963 | RE: Wear Properties of Metal on Metal Bearings | 10/8/2000 | | | | | | | | | | | | | x | | | | | | | | | | | | | |
| PLT-04782 | DEPUY044843804 | DEPUY044843804 | 36MM ONE-PIECE METAL-ON-METAL HIP SIMULATOR WEAR TEST: 5 MILLION CYCLE SUMMARY REPORT (HS0012) | 10/26/2000 | | | | | | | | | | | | | x | | | | | | | | | | | | | |
| PLT-04783 | DEPUY047568647 | DEPUY047568651 | Pinacle Metal on Metal Project PCT Meeting in Leeds | 11/1/2000 | | | | | | | | | | | | | x | | | | | | | | | | | | | |
| PLT-04784 | DEPUY047568644 | DEPUY047568644 | Pinacle Metal on Metal Project PCT Meeting in Leeds | 11/16/2000 | | | | | | | | | | | | | x | | | | | | | | | | | | | |
| PLT-04785 | DEPUY047570140 | DEPUY047570140 | FW: Pinnacle Insert review | 11/28/2000 | | | | | | | | | | | | | x | | | | | | | | | | | | | |
| PLT-04786 | DEPUY056074056 | DEPUY056074062 | DEPUY PINNACLE CUPS VALIDATION PROCEDURE | 3/22/2001 | | | | | | | | | | | | | x | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultumet 401, 403, 407 | Andrews (2/8/05) Implant dates) - Post Implant Facts 401, 403 | Weiser (8/18/09) Implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09) Implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09) Implant date) - Post Implant Facts 401, 403 | Davis (1/19/10) Implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10) Implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/Nor h Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-04787 | DEPUY044844582 | DEPUY044844596 | Simulator Test Report: Comparison of HS0101 Pinnacle (Ultimet) Metal-On-Metal 28mm, HS0102 Pinnacle (Ultimet) Metal-ON-Metal 36mm and HS0103 Ultima Metal-On-Metal 28mm Diameter | 7/9/2001 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04788 | DEPUY000935656 | DEPUY000935674 | Tribology of Resurfacing Joints | 9/21/2001 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04789 | DEPUY018128995 | DEPUY018128999 | RE: Ultamet | 10/17/2001 | | | | | | | | | | | | | x | | | | | | | | | | | | 401, 403 – Requests related to Canadian regulatory submission; attorney-client privilege objection |
| PLT-04790 | DEPUY044844660 | DEPUY044844664 | Component Material Hardness Report: Simulator test HS0101 Pinnacle (Ultimet) Metal-On-Metal 28mm, HS0102 Pinnacle (Ultimet) Metal-On-Metal 36mm and HS0103 Ultima Metal-On-Metal 28mm Diameter | 12/9/2001 | | | | | | | | | | | | | x | | | | | | | | | | | | |
| PLT-04791 | DEPUY045582276 | DEPUY045582277 | Re: question | 12/11/2001 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04792 | DEPUY047570167 | DEPUY047570170 | The Pinnacle Insert Forging Development Work completed by Doncaster Precision Summary Report | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04794 | DEPUY018132957 | DEPUY018132958 | RE: Lastest set of Pinnacle simulator results | 4/10/2001 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04795 | DEPUY001105588 | DEPUY001105589 | FW: Late Letter for WPC 1363-2008 | 12/14/2009 | | x | | | | x | x | x | x | | | | | | x | | | | | x | | | | | |
| PLT-04796 | DEPUY011026281 | DEPUY011026281 | Late letter for WPC 1363-2008 | 12/14/2009 | | x | | | | x | x | x | x | | | | | | x | | | | | | | | | | |
| PLT-04797 | DEPUY006112044 | DEPUY006112044 | MDR Number 1818910-2009-07725 | 12/14/2009 | | x | | | | x | x | x | x | | | | | | x | | | | | | | | | | |
| PLT-04798 | DEPUY014669569 | DEPUY014669570 | FW: Late Letter for WPC 1363-2008 | 12/21/2009 | | x | | | | x | x | x | x | | | | | | x | | | | | x | | | | | |
| PLT-04799 | GOLD000008459 | GOLD000008460 | RE: Late Letter for AWPC 1363-2008 | 12/22/2009 | | x | | | | | x | x | x | x | | | | | | x | | | | | x | | | | | attorney-client privilege objection |
| PLT-04800 | DEPUY037179049 | DEPUY037179050 | FW:Late Letter for WPC | 12/22/2009 | | x | | | | x | x | x | x | | | | | | x | | | | | x | | | | | Attorney-client privileged. Need a non-highlighted version |
| PLT-04801 | DEPUY031756961 | DEPUY031756969 | Device Experience Report | 2/14/2008 | | x | | | | x | | | | | | | | | x | | | | | | | | | | Need copy without red boxes |
| PLT-04802 | DEPUY011877056 | DEPUY011877057 | Search by Surgeons | 6/30/2009 | | x | | | | x | | | | | | | | | x | | | | | | | | | | Need copy without highlighting and red boxes |
| PLT-04803 | DEPUY031756957 | DEPUY031756960 | Complaint Report | 00/00/0000 | | x | | | | x | | | | | | | | | x | | | | | | | | | | Need copy without red boxes |
| PLT-04804 | DEPUY025056247 | DEPUY025056247 | Dr. Thomas Sampson - ASR XL Looseining | 9/00/2008 | | x | | | | x | | | | | | | | | x | | | | | | | | | | Need copy without highlighting and red boxes |
| PLT-04805 | DEPUY002209289 | DEPUY002209289 | It appeared the incorrect femoral and acetabular component combination was used | 7/14/2009 | | x | | | | x | | | | | | | | | x | | | | | | | | | | Need copy without red boxes |
| PLT-04806 | DEPUY030507961 | DEPUY030507961 | Surgeries of 6/7/07 and 9/8/08 | 10/7/2009 | | x | | | | x | x | x | | | | | | | x | | | | | | x | | | | Need copy without highlighting and red boxes |
| PLT-04807 | DEPUY065070746 | DEPUY065070746 | DePuy Complaints Database Export Filed values updated as of 1/16/2013 | 10/25/2012 | | x | | | | x | x | x | x | x | x | | | | x | | | | | | | | | | Attorney-client privileged. Need a non-highlighted version |
| PLT-04808 | DEPUY-R-006111959 | DEPUY-R-006111959 | FW: Pt - Question re product complaint | 11/20/2009 | | x | | | | x | x | x | x | | | | | | x | | | | | | | | | | Need copy without highlighting |
| PLT-04809 | DEPUY006111921 | DEPUY006111921 | Device Experience Report | 00/00/0000 | | x | | | | x | x | x | x | | | | | | x | | | | | | | | | | Need copy without red boxes |
| PLT-04810 | DEPUY006112044 | DEPUY006112057 | MDR Number 181910-2009-07725 | 12/14/2009 | | x | | | | x | x | x | x | | | | | | x | | | | | | | | | | Need copy without highlighting or red boxes |
| PLT-04811 | DEPUY006111920 | DEPUY006112057 | Device Experience Report | 00/00/0000 | | x | x | | | x | x | x | x | x | x | | x | | x | | | | | | x | | | | Attorney-client privileged; 401, 403 – Includes legal documents from ASR MDL |
| PLT-04812 | DEPUY007147279 | DEPUY007147279 | Device Experience Report | 1/16/2008 | | x | | | | x | | | | | | | | | x | | | | | | | | | | |
| PLT-04813 | DEPUY007147147 | DEPUY007147147 | Device Experience Report | 2/11/2008 | | x | | | | x | | | | | | | | | x | | | | | | | | | | Need copy without red boxes |
| PLT-04814 | DEPUY007147155 | DEPUY007147155 | RE: MDR Number 181910-01757 | 5/1/2008 | | x | | | | x | | | | | | | | | x | | | | | | | | | | Need copy without red boxes |
| PLT-04815 | DEPUY001116975 | DEPUY001116975 | Late Letters (3) for WPC 2521-2008 | 5/1/2008 | | x | | | | x | | | | | | | | | x | | | | | | | | | | |
| PLT-04816 | DEPUY007147283 | DEPUY007147283 | Device Experience Report | 1/8/2008 | | x | | | | x | | | | | | | | | x | | | | | | | | | | Need copy without red boxes |
| PLT-04817 | DEPUY015801863 | DEPUY015801864 | Re: Late Letters (3) for WPC 2521-2008 | 5/2/2008 | | x | | | | x | | | | | | | | | x | | | | | | | | | | Need copy without highlighting |
| PLT-04818 | DEPUY001117065 | DEPUY001117066 | FW: Late Letters (3) for WPC 25251-2008 | 5/2/2008 | | x | | | | x | | | | | | | | | x | | | | | | | | | | Need copy without highlighting |
| PLT-04819 | DEPUY007147289 | DEPUY007147289 | RE: MDR Number 1818910-2008-01810 | 5/6/2008 | | x | | | | x | | | | | | | | | x | | | | | | | | | | Need copy without highlighting |
| PLT-04820 | DEPUY030651279 | DEPUY030651285 | RE: MDR TIMELINE | 5/7/2008 | | x | | | | x | | | | | | | | | x | | | | | | x | | | | Need copy without highlighting |
| PLT-04821 | DEPUY007147301 | DEPUY007147301 | Late Letter for WPC 2595-2008 | 5/28/2008 | | x | | | | x | | | | | | | | | x | | | | | | | | | | Need copy without highlighting |
| PLT-04822 | DEPUY001116768 | DEPUY001116769 | FW: Late Letter for WPC 2595-2008 | 6/3/2008 | | x | | | | x | | | | | | | | | x | | | | | | | | | | Need copy without highlighting |
| PLT-04823 | DEPUY001116866 | DEPUY001116867 | RE: Late Letter for WPC 2595-2008 | 6/9/2008 | | x | | | | x | | | | | | | | | x | | | | | | | | | | 403 – uses the word "negligent," which could be confusing and unfairly prejudicial as plaintiffs have negligence claims. Need copy without highlighting |
| PLT-04824 | GOLD000011359 | GOLD000011362 | Re: Late Letter for WPC 2595-2008 | 6/10/2008 | | x | | | | x | | | | | | | | | x | | | | | | | | | | 401 – Has sale rep's EIN and bank account information. Need copy without highlighting |
| PLT-04825 | DEPUY034969489 | DEPUY034969489 | DEPUY INTERNATIONAL RESEARCH AND DEVELOPMENT REPORT | 10/22/2008 | | x | | | | x | | | | | | | | | x | | | | | | | | | | |
| PLT-04826 | DEPUY035233820 | DEPUY035233820 | EtQ (FEW) DePuy Complaints Database Export | 6/14/2010 | | x | | | | x | | | | | | | | | x | | | | | | | | | | |
| PLT-04827 | DEPUY035233844 | DEPUY035233844 | Complaint No: WPC2521-2008 | 6/24/2008 | | x | | | | x | | | | | | | | | x | | | | | | | | | | |
| PLT-04828 | DEPUY035233845 | DEPUY035233850 | DEPUY INTERNATIONAL RESEARCH AND DEVELOPMENT REPORT | 00/00/0000 | | x | | | | x | | | | | | | | | x | | | | | | | | | | |
| PLT-04829 | DEPUY065004602 | DEPUY065004606 | (ASR/ Supplemental Info. Rcvd. 8/8/2012) | 8/8/2012 | | x | | | | x | | | | | | | | | x | | | | | | | | | | 401, 403 – Includes legal documents from ASR MDL |
| PLT-04830 | DEPUY065071558 | DEPUY065071558 | DEPUY Complaints Database Export Field values updated as of 1/16/2013 | 1/16/2013 | | x | | | | x | | | | | | | | | x | | | | | | x | | | | 401, 403 – References ASR litigation |
| PLT-04831 | DEPUY076172962 | DEPUY076172963 | EtQ(FEW) DePuy Complaints Database Export Field values updated as of 7/30/2013 | 7/30/2013 | | x | | | | x | | | | | | | | | x | | | | | | x | | | | 401, 403 – References ASR litigation |
| PLT-04832 | DEPUY076172964 | DEPUY076172967 | Plaintiff's Preliminary Disclosure | 8/29/2011 | | x | | | | x | x | x | x | x | x | | | | x | | | | | | x | | | | attorney-client privileged ; 401, 403 – References ASR litigation |
| PLT-04833 | DEPUY007147146 | DEPUY007147301 | Device Experience Report | 2/11/2008 | | x | x | | | x | | | | | | | | | x | | | | | | | | | | |
| PLT-04834 | DEPUY035235279 | DEPUY035235299 | EtQ (FEW) DePuy Complaints Database Export | 6/14/2010 | | x | | | | x | | | | | | | | | x | | | | | | | | | | |
| PLT-04835 | DEPUY076124655 | DEPUY076124655 | EtQ (FEW) DePuy Complaints Database Export | 5/9/2013 | | x | x | | | x | x | x | x | x | x | | | x | x | | x | | | | x | | | | 401, 403 – Includes legal documents and "toxicity of metal in the body" |
| PLT-04836 | DEPUY076124660 | DEPUY076124662 | PPD.PDF | 5/31/2013 | | x | | | | x | | | | | | | | | x | | | | | | | | | | |
| PLT-04837 | DEPUY076173136 | DEPUY076173140 | EtQ (FEW) DePuy Complaints Database Export | 7/30/2013 | | x | | | | x | | | | | | | | | x | | | | | | | | | | |

| | | | | | | Plaintiffs' Exhibit List 9/16/2016 | | | | | | | | | | | Defendants' Objections to Plaintiffs' Exhibit List | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 date) - Post Implant Facts 401, 403 | Weiser (8/18/09 date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 date) - Post Implant Facts 401, 403 | Davis (1/19/10 date) - Post Implant Facts 401, 403 | Metzler (3/23/10 date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/Nottis Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable redaction | Other |
| PLT-04838 | Depuy007147278 | DEPUY007147310 | Device Experience Report | 1/16/2008 | | x | | | | x | | | | | | | | | | x | | | | | | | | | |
| PLT-04839 | DEPUY007147928 | DEPUY007147928 | Device Experience Report | 9/2/2008 | | x | | | | x | | | | | | | | | | x | | | | | | | | | |
| PLT-04840 | DEPUY007147929 | DEPUY007147929 | Late Letter for WPC 5097-2008 | 9/3/2008 | | x | | | | x | | | | | | | | | | x | | | | | | | | | |
| PLT-04841 | DEPUY007147930 | DEPUY007147930 | RE: MDR Number 1818910-2008-03911 | 9/4/2008 | | x | | | | x | | | | | | | | | | x | | | | | | | | | Need copy without highlights |
| PLT-04842 | ORLA000002804 | ORLA000002805 | RE: Late Letter for WPC 5097-2008 | 10/13/2008 | | x | | | | x | | | | | | | | | | x | | | | | | | | | Need copy without highlights |
| PLT-04843 | ORLA000002806 | ORLA000002807 | RE: Late Letter for WPC 5097-2008 | 10/13/2008 | | x | | | | x | | | | | | | | | | x | | | | | | | | | Need copy without highlighting or red boxes |
| PLT-04844 | ORLA000015024 | ORLA000015025 | FW: Late Letter for WPC 5097-2008 | 10/13/2008 | | x | | | | x | | | | | | | | | | x | | | | | | | | | Need copy without highlighting |
| PLT-04845 | DEPUY035174156 | DEPUY035174176 | EtQ (FEW) DePuy Complaints Database Export | 6/14/2010 | | x | | | | x | | | | | | | | | | x | | | | | | | | | |
| PLT-04846 | DEPUY007147927 | DEPUY007147936 | Device Experience Report | 9/2/2008 | | x | | | | x | | | | | | | | | | x | | | | | | | | | |
| PLT-04847 | TRPA000069487 | TRPA000069500 | FW: Combined Sales Mail - Sept 28 - Oct 4 | 10/5/2004 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04848 | | | DePuy103686044_CONFIDENTIAL.AVI | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | x | | 401 -- local news report about computer assisted surgery for knee replacement. Not relevant because no plaintiff had computer assisted knee replacement |
| PLT-04849 | DEPUY003512827 | DEPUY003512856 | RE: Anterior Approach DVD | 8/27/2008 | | x | | x | | x | | | | | | | | | | x | | | | | | | x | | |
| PLT-04850 | FEHR000000318 | FEHR000000320 | Re: Cobaltism. | 03/13/2013 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | x | | 403 -- Bad language that has nothing to do with this case |
| PLT-04851 | FEHR000000329 | FEHR000000331 | Re: Cobaltism. | 03/12/2013 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | x | | 403 -- Bad language that has nothing to do with this case |
| PLT-04852 | FEHR000000439 | FEHR000000439 | Re: Cobaltism. | 03/13/2013 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | x | | |
| PLT-04853 | FEHR000000440 | FEHR000000441 | Re: Cobaltism. | 03/13/2013 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | x | | |
| PLT-04854 | DEPUY088996892 | DEPUY088996922 | DePuy Synthes. People Inspired. A Global Presence. Johnson & Johnson. | 00/00/0000 | | | | | x | x | x | x | x | x | x | | | | | | | | | | | | | | 401, 403 -- annual profits not relevant to this litigation. Slide deck includes many companies and many products that are not at issue in this litigation. No evidence that the plaintiffs were influenced by DePuy's patient marketing. |
| PLT-04855 | DEPUY006211400 | DEPUY006211401 | RE: DePuy Complaint Sampling | 11/29/2010 | | x | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04856 | DEPUY024161486 | DEPUY024161487 | RE: ERC Goverance Audit-DePuy, Warsaw | 4/15/2011 | | | | | | | | | | | | | | | | | x | | | | | | | | |
| PLT-04857 | DEPUY029786535 | DEPUY029786550 | Fw: FDA Inspection - Warsaw - Day 13 | 6/8/2011 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-04858 | DEPUY029786631 | DEPUY029786632 | FW: FDA - Warsaw | 5/10/2011 | | x | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-04859 | DEPUY065777465 | DEPUY065777468 | Thomas B. Jones CV | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | x | | | 401 -- Thomas Jones' resume is not relevant to this litigation |
| PLT-04860 | DEPUY001116594 | DEPUY001116594 | U.S. Orthopaedic Executive Management Review: Agenda and Presentation Assignments for September 8 Meeting | 8/8/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04861 | DEPUY001116595 | DEPUY001116595 | Required EMR Topic | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04862 | DEPUY002764919 | DEPUY002764919 | October 6, 2008 Executive Management Review meeting for 1H08 | 12/1/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04863 | DEPUY002764920 | DEPUY002764936 | Executive Mangement Review Meeting Minutes DePuy Othopaedics | 10/6/2008 | | x | | | | x | | | | | | | | | | | | | | | | | | x [Pg. 11 -- redact ASR] | 401, 403 -- The independent audit is not relevant when plaintiffs are not claiming they were harmed by any findings from that audit |
| PLT-04864 | DEPUY013595953 | DEPUY013595954 | Fw: Design Control Compliance | 6/20/2008 | | | | | | x | | | | | | | | | | | | | | | | | | | 401, 403 -- The independent audit is not relevant when plaintiffs are not claiming they were harmed by any findings from that audit |
| PLT-04865 | DEPUY020844406 | DEPUY020844442 | DEPUY Audit Report - out | 5/9/2008 | | | | | | x | | | | | | | | | | | | | | | | | | | 401, 403 -- The independent audit is not relevant when plaintiffs are not claiming they were harmed by any findings from that audit |
| PLT-04866 | DEPUY020844443 | DEPUY020844443 | Draft Audit Report | 5/29/2008 | | | | | | x | | | | | | | | | | | | | | | | | | | 401, 403 -- The independent audit is not relevant when plaintiffs are not claiming they were harmed by any findings from that audit |
| PLT-04867 | DEPUY020844444 | DEPUY020844449 | Risk Management Assessment DePuy Orthopaedics Warsaw, IN Audit Date(s): 5-9 May 2008 | 5/5/2008 | | | | | | x | | | | | | | | | | | | | | | | | | | 401, 403 -- The independent audit is not relevant when plaintiffs are not claiming they were harmed by any findings from that audit |
| PLT-04868 | DEPUY020844470 | DEPUY020844471 | Re: Statement of Work | 4/18/2008 | | | | | | x | | | | | | | | | | | | | | | | | | | 401, 403 -- The independent audit is not relevant when plaintiffs are not claiming they were harmed by any findings from that audit |
| PLT-04869 | DEPUY020844472 | DEPUY020844473 | Scope of Work - DePuy Orthopaedics Assessement of Risk Management Project | 00/00/0000 | | | | | | x | | | | | | | | | | | | | | | | | | | 401, 403 -- The independent audit is not relevant when plaintiffs are not claiming they were harmed by any findings from that audit |
| PLT-04870 | DEPUY020844474 | DEPUY020844475 | DePuy Audit Strategy | 00/00/0000 | | | | | | x | | | | | | | | | | | | | | | | | | | 401, 403 -- The independent audit is not relevant when plaintiffs are not claiming they were harmed by any findings from that audit |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | # ASR 401, 403 | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-04871 | DEPUY020844476 | DEPUY020844477 | Risk Management Assessment Schedule | 00/00/0000 | | | | | | | x | | | | | | | | | | | | | | | | | | | 401, 403 -- The independent audit is not relevant when plaintiffs are not claiming they were harmed by any findings from that audit |
| PLT-04872 | DEPUY047450466 | DEPUY047450476 | Risk Management Audit Summary of Finding | 00/00/0000 | | | | | | | x | | | | | | | | | | | | | | | | | | | 401, 403 -- The independent audit is not relevant when plaintiffs are not claiming they were harmed by any findings from that audit |
| PLT-04873 | DEPUY054288941 | DEPUY054288941 | Risk Management Assessment | 4/30/2008 | | | | | | | x | | | | | | | | | | | | | | | | | | | 401, 403 -- The independent audit is not relevant when plaintiffs are not claiming they were harmed by any findings from that audit |
| PLT-04874 | DEPUY054288942 | DEPUY054288943 | Tentative Assessment Schedule | 00/00/0000 | | | | | | | x | | | | | | | | | | | | | | | | | | | 401, 403 -- The independent audit is not relevant when plaintiffs are not claiming they were harmed by any findings from that audit |
| PLT-04875 | DEPUY060038390 | DEPUY060038390 | U.S. Orthopaedics Executive Management Review Meeting Agenda | 10/6/2008 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04876 | DEPUY019817009 | DEPUY019817009 | Whole Blood Metal Ion Levels Following Total Hip Replacement with Metal-Metal Bearings: How Can We Go? | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04877 | BENSOL000664144 | BENSOL000664144 | Whole Blood Metal Ion Levels Following Total Hip Replacement with Metal-Metal Bearings: How Can We Go? | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04878 | DEPUY054100511 | DEPUY054100524 | Executive Mangement Review Meeting Minutes DePuy Othopaedics | 10/22/2007 | | | | | | | x | | | | | | | | | | | | | | | | | | | 401, 403 -- Discussion of Engage hip recall, not related to Pinnacle or plaintiffs and other complaints and issues that are unrelated to plaintiffs' claims |
| PLT-04879 | DEPUY054100525 | DEPUY054100541 | Executive Mangement Review Meeting Minutes DePuy Othopaedics | 10/6/2008 | | x | | | | | x | | | | | | | | | | | | | | | | | | | |
| PLT-04880 | DEPUY-R-002716350 | DEPUY-R-002716369 | Executive Management Review Meeting Minutes DePuy Othopaedics | 5/4/2009 | | x | | | | | x | | | | | | | | | | | | | | | | | | | 401, 403 -- Discussion of Dorsal Nail Plate recall and discontinuation of other products , not related to Pinnacle or plaintiffs, and other complaints and issues that are unrelated to plaintiffs' claims |
| PLT-04881 | DEPUY054100542 | DEPUY054100563 | Executive Mangement Review Meeting Minutes DePuy Othopaedics | 9/22/2009 | | | | | | | x | x | x | | | | | x | | | | | | | | | | | | |
| PLT-04882 | DEPUY054100682 | DEPUY054100698 | Executive Mangement Review Meeting Minutes DePuy Othopaedics | 4/15/2010 | | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-04883 | DEPUY054100564 | DEPUY054100591 | Executive Mangement Review Meeting Minutes DePuy Othopaedics | 8/16/2010 | | x | x | | | | x | x | x | x | x | x | | | | | | | | x | | | | | 401, 403 -- Discusses complaints about numerous issues that have nothing to do with these plaintiffs or their claims; recalls of products other than those at issue in this case |
| PLT-04884 | DEPUY016325438 | DEPUY016325461 | Executive Mangement Review Meeting Minutes DePuy Othopaedics | 3/14/2011 | | x | x | | | | x | x | x | x | x | x | | | | | | | | x | | | | | 401, 403 -- Discusses complaints about numerous issues that have nothing to do with these plaintiffs or their claims; recalls of products other than those at issue in this case |
| PLT-04885 | DEPUY026333549 | DEPUY026333580 | Executive Mangement Review Meeting Minutes DePuy Othopaedics | 9/30/2011 | | x | x | | | | | | | | | | | | | | x | | | x | | | | | 401, 403 -- Discusses recall on product not at issue in this litigation; |
| PLT-04886 | DEPUY077054202 | DEPUY077054212 | DePuy Ireland Board Management Review | 7/00/2012 | | x | | | | | | | | | | | | | | | | | | | | | | | 401, 403 -- Discusses recall on product not at issue in this litigation; discusses ASR legal complaints; discusses other Pinnacle legal complaints |
| PLT-04887 | DEPUY051796246 | DEPUY051796246 | Pinnacle Acetabular Cup System Update | 4/10/2001 | | | | | | | | | | | | | | | | | | | | | | | | x [Redact portion about jet] | 401, 403 -- References DePuy's jet |
| PLT-04888 | DEPUY011021957 | DEPUY011021958 | RE: Updated PRA for Pinnacle MoM | 12/13/2010 | | | | | | | | x | x | x | x | x | | | | | | | | | | | x | | | |
| PLT-04889 | DEPUY020549154 | DEPUY020549154 | FW: Updated PRDA for Pinnacle MoM (Dr. Irving) | 12/17/2010 | | | | | | | | x | x | x | x | x | | | | | | | | | | | x | | | |
| PLT-04890 | DEPUY011559944 | DEPUY011559944 | Preliminary Risk Assessment Form | 00/00/0000 | | | | | | | x | x | x | x | x | x | | | | | | | | | | | x | | | |
| PLT-04891 | DEPUY011592451 | DEPUY011592451 | FW: Updated PRA for Pinnacle MoM (Dr. Irving) | 12/14/2010 | | | | | | | x | x | x | x | x | x | | | | | | | | | | | x | | | |
| PLT-04892 | DEPUY09578732 | DEPUY09578737 | Usefulness of Ultrasonography for Detection of Pseudotumors After Metal-On-Metal Total Hip Arthroplasty | 7/2/2014 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04893 | DEPUY000404989 | DEPUY000404990 | RE: Tri-Lock BPS Surgical Technique Tips and Pearls | 12/10/2009 | | x | x | | | | | | | | | | | | | | | | | | | | | x | | |
| PLT-04894 | DEPUY017484615 | DEPUY017484615 | RE: Tri- Lock BPS Surgical Technique Tips and Pears | 12/10/2009 | | x | x | | | | | | | | | | | | | | | | | | | | | x | | |
| PLT-04895 | DEPUY090548410 | DEPUY090548469 | Department of Health and Human Services Food and Drug Administration | 5/10/2011 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04896 | DEPUY095706273 | DEPUY095706285 | An early follow up of 557 metal - on - metal hip replacement with 36mm heads | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04897 | DEPUY013504734 | DEPUY013504752 | General Comments - #A VOC - Surgeon Survey December 2004 | 12/00/2004 | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| PLT-04898 | DEPUY000295705 | DEPUY000295706 | FW: S15(i) Slides | 4/13/2009 | | | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05) Post Implant Facts 401, 403 | Weiser (8/18/09) Post Implant Facts 401, 403 | Rodriguez (9/8/09) Post Implant Facts 401, 403 | Standerfer (10/29/09) Post Implant Facts 401, 403 | Davis (1/19/10) Post Implant Facts 401, 403 | Metzler (3/23/10) Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/Nott'n Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-04899 | DEPUY000295707 | DEPUY000295712 | April 9, 2007 FDA FR Notice For Reamendements Class III Devices | 4/9/2007 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04900 | DEPUY000298924 | DEPUY000298925 | RE: 515(i) Slices | Allan Ritchie | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04901 | DEPUY000438470 | DEPUY000438470 | 515(i) Notification Outline | Steve Wentworth | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04902 | DEPUY000438471 | DEPUY000438472 | DEPUY Metl-on-Metal Toal Hipas 515 (i) S&E Summary Checklist | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04903 | DEPUY001056317 | DEPUY001056317 | Regulatory E-Room Folder | 4/17/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04904 | DEPUY034913973 | DEPUY034913973 | Updated Check List | 4/21/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04905 | DEPUY034913974 | DEPUY034913975 | DEPUY Metal-on-Metal Total Hips 515(i) S&E Summary Checklist | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04906 | DEPUY032210233 | DEPUY032210235 | Docket NO. FDA - 2009- M-0101 - Medical Devices; Order for Certain Class III Devices, Submission of Saftey and Effectiveness Information | 5/11/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04907 | DEPUY013771957 | DEPUY013771958 | TR: IIS meeting | 5/12/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04908 | DEPUY013771960 | DEPUY013771960 | Mom Study | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04909 | DEPUY072251905 | DEPUY072251905 | RE: 515(i), CT0111 study | 5/19/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04910 | DEPUY072252068 | DEPUY072252070 | RE: 515(i) | 5/19/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04911 | DEPUY012254953 | DEPUY012254953 | Summary of DePuy MoM FDA Sumission (Pinnacle and ASR) | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04912 | DEPUY026791734 | DEPUY026791734 | Emailing: 515 (i) Outline.docx | 5/21/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04913 | DEPUY026971207 | DEPUY026971208 | FW: Update 515 (i) Inquiry | 5/26/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04914 | DEPUY010012522 | DEPUY010012522 | RE: Data from Joint Registries for 515(i) MOM Project | 6/19/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04915 | DEPUY015079641 | DEPUY015079642 | RE: Data from Joint Registries for 515(i) MOM project | 6/16/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04916 | DEPUY012817009 | DEPUY012817009 | Whole Blood Metal Ion Levels Following Total Hip Replacment with Metal-Metal Bearings: How Low Can We Go? | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04917 | BENSOL000064144 | BENSOL000064144 | Whole Blood Metal Ion Levels Following Total Hip Replacement with Metal-Metal Bearings: How Low Can We Go? | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04918 | DEPUY045507388 | DEPUY045507388 | 515 (i) hazards | 7/21/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04919 | DEPUY045507430 | DEPUY045507431 | RE: 515 (i) MOM hazards listing | 7/21/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04920 | DEPUY027336909 | DEPUY027336909 | 8.3.2.2 U.S. Studies Ultamet Pinnacle Metal-on-Metal Total Hip | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04921 | DEPUY0088551768 | DEPUY0088551474 | Chromium concentrations in serum , blood clot and urine from patients following total hip arthroplasty | 1/00/1984 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04922 | DEPUY012993310 | DEPUY012993310 | ASR ion levels, cup positioning discussion | 3/28/2008 | | x | | | | | | x | | | | | | | | | | | | | | | | |
| PLT-04923 | DEPUY076037409 | DEPUY076037494 | DePuy Review of AVAL with Cobalt Chromium Measurements | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | |
| PLT-04924 | DEPUY013870889 | DEPUY013870894 | CAPA # CAPA-00185 | 8/9/2010 | | | | | | | | | | | | | | | | | | | | | | x | x | |
| PLT-04925 | DEPUY058384766 | DEPUY058384838 | A Five-Year Metal-on-Metal Retrospective Clinical Study (09013) | 6/9/2012 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | |
| PLT-04926 | DEPUY003512826 | DEPUY003512826 | RE: Anterior Approach DVD | 8/27/2008 | | x | | | | | | | | | | | | | | | | | | | | | x | |
| PLT-04927 | | | Conflict of Interest Statement: The Journal of Arthroplasty | 11/13/2015 | | | | | | | | | | | | | | | | | | | | | | | x | |
| PLT-04928 | DEPUY063987517 | DEPUY063987517 | DePuy Commercial Premieres Tonight | 8/8/2008 | | | | | | | | | | | | | | | | | | | | | | x | | |
| PLT-04929 | DEPUY013771957 | DEPUY013771960 | E-mail TR: IIS meeting | 5/12/2009 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04930 | DEPUY032210233 | DEPUY032210235 | Re: Docket No. FDA-2009-M-0101 - Medical Devices; Order for Certain Class III Devices; Submission of Safety and Effectiveness Information | 5/11/2009 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04931 | COMM000050790 | COMM000050791 | Anterior Approach PR Kit Now Available | 3/20/2007 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04932 | DEPUY_PMS-00000248 | DEPUY_PMS-000000348 | Pinnacle Post Market Surveillance Review | 6/2/2015 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04933 | DEPUY000102282 | DEPUY000102282 | Re: invoices | 10/21/2009 | | x | | | | x | x | x | | | | | | | | | | | | | | | | |
| PLT-04934 | DEPUY000341298 | DEPUY000341299 | ISTA Follow Up | 10/28/2009 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04935 | DEPUY000401848 | DEPUY000401854 | aSphere Communications Tactics | 11/30/2009 | | | | | | x | x | x | x | | | | | | | | | | | | | | x | asphere |
| PLT-04936 | DEPUY000438655 | DEPUY000438821 | Direct Surgeon Mailer - Importance of Correct Component Positioning | 4/7/2009 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04937 | DEPUY000475261 | DEPUY000475264 | Anterior Approach DTC Ideas | 6/14/2008 | | | | | | | | | | | | | | | | | | | | | | x | x | asphere |
| PLT-04938 | DEPUY001918926 | DEPUY001918926 | Pinnacel MoM Clinical Strategy Minutes | 3/23/2010 | | | | | | | | | | | | | | | x | | | | | | | | | asphere |
| PLT-04939 | DEPUY003751050 | DEPUY003751050 | Slides for Staff Meeting -Claxton Update | 11/8/2010 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04940 | DEPUY006217915 | DEPUY006217915 | E-mail FW: Drft Audit Report | 5/29/2008 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04941 | DEPUY006358899 | DEPUY006358918 | Business Commentary for May | 5/21/2007 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04942 | DEPUY006672400 | DEPUY006672898 | Exit Comparison | 5/17/2011 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04943 | DEPUY006674078 | DEPUY006674078 | TEST SEND - Pinnacle Acetabular Cup System Update | 5/16/2011 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04944 | DEPUY007054970 | DEPUY007054972 | Anterior Approach - Benefits Any Way You Cut It | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04945 | DEPUY007509180 | DEPUY007509180 | August Literature Report | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | X | highlights |
| PLT-04946 | DEPUY008490367 | DEPUY008490367 | Still Need CV and Action Plan Tabs | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04947 | DEPUY009657589 | DEPUY009657595 | Literature For Review - Plouhar | 5/27/2011 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04948 | DEPUY012880574 | DEPUY012880577 | E-mail RE: Urgent - Compatibility Question - Ultima and Ultamet | 2/25/2010 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04949 | DEPUY013717164 | DEPUY013717164 | DePuy Ortho Executive Management Review | 10/6/2008 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04950 | DEPUY018130119 | DEPUY018130119 | One Piece Mom Acetabular Forging - Leeds | 7/19/2000 | | | | | | | | | | | | | | | | | | | | | | | | Irrelevant; relates to manufacturing; not about Ultamet; remote in time from plaintiffs' devices |
| PLT-04951 | DEPUY019075977 | DEPUY019075993 | Executive Management Review Meeting Minutes DePuy Ortho | 10/6/2008 | | | | | | | | | | | | | | | | | | | | | | | | Relevance: complaints in document have nothing to do with Ultamet or plaintiffs |
| PLT-04952 | DEPUY048735763 | DEPUY048735764 | E-mail RE: MOM | 7/14/2008 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04953 | DEPUY048813094 | DEPUY048813094 | E-mail RE: Hip Bearings | 3/10/2011 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04954 | DEPUY059859402 | DEPUY059859402 | 2/3 Yr Residents Course | 10/6/2005 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04955 | DEPUY060712119 | DEPUY060712119 | 2003 Warsaw Spend Data | 1/16/2004 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04956 | DEPUY063280598 | DEPUY063280598 | Internal Attendees for Prof. Ed. Courses | 2/23/2012 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-04957 | DEPUY064684163 | DEPUY064684165 | Payment to Dr. Howe | 3/19/2005 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Other |
|---|---|---|---|---|---|
| PLT-04958 | DEPUY064735065 | DEPUY064735094 | FW: Joanne Waldstreicher visit to Raynham January 25 2013 | 1/9/2013 | highlighting/red boxes around text |
| PLT-04959 | DEPUY071842648 | DEPUY071842648 | Surgeon Visitor Profile - Dr. Howe | 6/4/2012 | |
| PLT-04960 | DEPUY074093138 | DEPUY074093140 | Assign Marketing to Faculty Lab Stations | 5/16/2013 | |
| PLT-04961 | DEPUY074139400 | DEPUY074139430 | Open On-Line Registration | 3/4/2013 | |
| PLT-04962 | DEPUY075998448 | DEPUY075998450 | FW: Draft Messaging + Corporate Issues Messaging | 2/26/2013 | |
| PLT-04963 | DEPUY100130737 | DEPUY100130752 | Physician Media Guide | 00/00/0000 | |
| PLT-04964 | DEPUY-R-002716350 | DEPUY-R-002716350 | Executive Management Review Meeting Minutes DePuy Ortho | 5/4/2009 | |
| PLT-04965 | GOLD000008711 | GOLD000008720 | T238 Quarterly Review 3 10.docx | 4/19/2010 | |
| PLT-04966 | GOLD000014975 | GOLD000014977 | Patient Information - WPC2823-2011 | 9/30/2011 | |
| PLT-04967 | PACF000008760 | PACF000008760 | Dr. Mattingly Dinner Meetings | 7/12/2006 | |
| PLT-04968 | TRPA000069488 | TRPA000069500 | Combined Sales Mail : CI System in the News | 9/28/2004 | |
| PLT-04969 | | | Manipulation in data presentation to the Food and Drug Administration (FDA) and the public by DePuy Synthes by David S. Egilman | 00/00/0000 | |
| PLT-04970 | | | Advancing Public Health Through Clinical Trials Transparency | 3/23/2015 | J&J document; Not related to DePuy or Ultamet. 401 |
| PLT-04971 | DEPUY020916750 | DEPUY020916759 | aSphere Reprint Carrier Draft | 9/30/2009 | |
| PLT-04972 | DEPUY011334853 | DEPUY011334855 | aSPHERE S.W.A.T.: Redefining Metgal Bearings, Winning Competitive Units...a surgeons perspective (November 19th) | 11/16/2009 | Asphere; highlighting in document |
| PLT-04973 | DEPUY015830141 | DEPUY015830141 | 2004 Territory Alignment | 00/00/0000 | |
| PLT-04974 | DEPUY015830141 | DEPUY015830141 | 2004 Territory Alignment | 00/00/0000 | |
| PLT-04975 | DEPUY019326547 | DEPUY019326560 | 2006-2008 Pinnacle Metal Insert Unit Sales | 00/00/0000 | pdf is unreadable; need to substitute native format file |
| PLT-04976 | DEPUY022086165 | DEPUY022086309 | 2008 sales + 2009 forecast (hips) | 00/00/0000 | |
| PLT-04977 | DEPUY015794766 | DEPUY015794777 | YE Variable Comp Payment | 02/17/2009 | 401 |
| PLT-04978 | DEPUY050041606 | DEPUY050041608 | CONFIDENTIAL: On-Going Project Summary PIN | 5/12/2006 | |
| PLT-04979 | DEPUY048356034 | DEPUY048356035 | Pinnacle Study Monthly Report | 12/10/2001 | |
| PLT-04980 | DEPUY075189232 | DEPUY075189232 | Whole Blood Metal Ion Levels Following Total Hip Replacement with Metal-Metal Bearings: How Low Can We Go? | 00/00/0000 | |
| PLT-04981 | DEPUY018127027 | DEPUY018127027 | RE: Pinnacle | 10/23/2000 | |
| PLT-04982 | DEPUY006217916 | DEPUY006217935 | Risk Management Assessment | 5/5/2008 | |
| PLT-04983 | DEPUY013879667 | DEPUY013879667 | EMR Presentations | 9/26/2008 | |
| PLT-04984 | DEPUY072047085 | DEPUY072047086 | Pinnacle Acetabular Cup System Update | 5/16/2011 | |
| PLT-04985 | DEPUY082421496 | DEPUY082421508 | Patino, Christopher [DPYUS] (chat) | 5/13/2011 | |
| PLT-04986 | DEPUY082421630 | DEPUY082421653 | Seibert, Niki [DPYUS] (chat) | 05/17/0000 | |
| PLT-04987 | DEPUY082421770 | DEPUY082421793 | Patino, Christopher [DPYUS] (chat) | 5/19/2011 | |
| PLT-04988 | DEPUY082421874 | DEPUY082421886 | Buck, Earl [DPYUS] | 05/20/0000 | |
| PLT-04989 | DEPUY082421971 | DEPUY082421990 | Patino, Christopher [DPYUS] (chat) | 5/26/2011 | x - redact ASR recall |
| PLT-04990 | (DEPUY100286028 file name) DEPUY100311192 | DEPUY100311197 | Office of Science and New Technology, Clinical Project Transfer Report | 9/5/2016 | |
| PLT-04991 | (DEPUY100286436 file name) DEPUY 100286444 | DEPUY 100286444 | Screening Log: Kindsfater | 9/19/2016 | |
| PLT-04992 | (DEPUY100286436 file name) DEPUY 100311273 | DEPUY100311277 | Screening Log: Study 10017, Cross-Sectional Multi Center Evaluation of 8 year Mental Ion Trends for a Mom System in Primary Total Hip Arthoplasty | 05/06/16 | |
| PLT-04993 | (DEPUY100286445 file name) DEPUY 100311281 | DEPUY 100311281 | Screening Log: Heinrich | 9/19/2012 | |
| PLT-04994 | DEPUY000248830 | DEPUY000248830 | CT0111 - email re 01-045 revision | 4/27/2010 | |
| PLT-04995 | DEPUY000257308 | DEPUY000257310 | E-mail FW: Sally Misclassified SA Adverse Events | 8/17/2009 | |
| PLT-04996 | DEPUY000257311 | DEPUY000257331 | Draft: Ceramic-on-Metal Bearings in Total Hip Replacement: Whole Blood Metal Ion Levels and Analysis of Retrieved Components | 00/00/0000 | |
| PLT-04997 | DEPUY000257333 | DEPUY000257331 | Whole Blood Metal Ion Levels after Total Hip Replacement: A Comparison of Ceramic-on-Metal and Metal-on-Metal Bearings | 00/00/0000 | |
| PLT-04998 | DEPUY000314723 | DEPUY000314723 | In-vitro wear analysis of retrieved ceramic-on-metal total hip replacements | 00/00/0000 | |
| PLT-04999 | DEPUY000314724 | DEPUY000314724 | CT0111 - In-vitro wear analysis abstract | 9/12/2008 | |
| PLT-05000 | DEPUY000329960 | DEPUY000329961 | CT0111 - email re ORS 55th Annual Meeting Podium Presentation | 11/18/2008 | |
| PLT-05001 | DEPUY000337263 | DEPUY000337263 | E-mail CoM Slides and Data for Launch Prep | 9/19/2009 | |
| PLT-05002 | DEPUY000337264 | DEPUY000337264_Confidential.pdf | 00/00/0000 | Slides are not bates labeled | |
| PLT-05003 | DEPUY000344285 | DEPUY000344285 | E-mail FW: JBJS Paper | 9/1/2009 | |
| PLT-05004 | DEPUY000344293 | DEPUY000344293 | Ceramic-on-metal bearings in total hip replacement | 00/00/2009 | |
| PLT-05005 | DEPUY000373722 | DEPUY000373722 | Whole Blood Metal Ion Levels after Total Hip Replacement: A Comparison of Ceramic-on-Metal and Metal-on-Metal Bearings | 00/00/0000 | |
| PLT-05006 | DEPUY000375102 | DEPUY000375103 | CT0111 - ORTHOPAEDICS TODAY EUROPE online article | 5/1/2009 | |
| PLT-05007 | DEPUY000375766 | DEPUY000375775 | CoMmon Sense Frequently Asked Questions draft brochure | 00/00/0000 | Brochure for ceramic-on-metal device |
| PLT-05008 | DEPUY000505319 | DEPUY000505320 | E-mail RE: CoM FYI | 5/11/2009 | |
| PLT-05009 | DEPUY000665492 | DEPUY000665492 | E-mail RE: CoMs and MoMs | 9/12/2007 | |
| PLT-05010 | DEPUY000657436 | DEPUY000657437 | E-mail RE: Metal Ion Study | 9/12/2007 | |
| PLT-05011 | DEPUY000703765 | DEPUY000703767 | E-mail Fwd: Invoice for Metal Ions in ASR and Ultamet Studies | 8/15/2008 | |
| PLT-05012 | DEPUY000703768 | DEPUY000703779 | Canadian Study Data | 00/00/0000 | |
| PLT-05013 | DEPUY000715953 | DEPUY000715954 | Metal ions in patients with Ultamet metal on metal bearings | 00/00/0000 | |
| PLT-05014 | DEPUY001116594 | DEPUY001116594 | Email: U.S. Orthopaedic Executive Management Review: Agenda and Presentation Assignments for September 8th Meeting | 09/08/08 | |

Plaintiffs' Exhibit List 9/16/2016

Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date |
|---|---|---|---|---|
| PLT-05015 | DEPUY001116595 | DEPUY001116595 | Quality Subsystem Agenda Chart | 00/00/0000 |
| PLT-05016 | DEPUY001150940 | DEPUY001150951 | Anterior Approach Competitive Review | 00/00/0000 |
| PLT-05017 | DEPUY001157648 | DEPUY001157649 | Anterior Approach Visitation Sites | 00/00/0000 |
| PLT-05018 | DEPUY001440984 | DEPUY001440985 | CT0111 - email re sample analysis | 9/10/2010 |
| PLT-05019 | DEPUY001897464 | DEPUY001897464 | E-mail South Africa CoM Study Meeting Minutes | 6/13/2006 |
| PLT-05020 | DEPUY002764919 | DEPUY002764919 | Email: October 6h, 2008 Executive Management Review Meeting | 00/00/0000 |
| PLT-05021 | DEPUY002764920 | DEPUY002764920 | Executive Management Review Meeting Minutes DePuy Orthopaedics | 10/6/2008 |
| PLT-05022 | DEPUY006217915 | DEPUY006217915 | Email: FW; Draft Audit Report | 5/29/2008 |
| PLT-05023 | DEPUY006217916 | DEPUY006217935 | Risk Management Assessment DePuy Orthopaedics | 5/9/2008 |
| PLT-05024 | DEPUY007517808 | DEPUY007517925 | Never Stop Moving Brochure | 00/00/2008 |
| PLT-05025 | DEPUY008410573 | DEPUY008410586 | 2006 Anterior Approach Mid-Year Review | 00/00/2006 |
| PLT-05026 | DEPUY009051412 | DEPUY009051415 | Dr. Woods Anterior Approach E-mail | 12/3/2009 |
| PLT-05027 | DEPUY009994308 | DEPUY009994341 | CT0111 - protocol | 1/8/2004 |
| PLT-05028 | DEPUY010638454 | DEPUY010638560 | CT0111 - 01-045 blood sample results | 1/21/2011 |
| PLT-05029 | DEPUY010638483 | DEPUY010638531 | CT0111 - 01-045 email re DNT 13602 | 11/11/2010 |
| PLT-05030 | DEPUY010638532 | DEPUY010638560 | CT0111 - email re 01-021 DNT 12079 | 11/5/2010 |
| PLT-05031 | DEPUY011029636 | DEPUY011029677 | The US ITE Complaint Crisis | 00/00/0000 |
| PLT-05032 | DEPUY011482197 | DEPUY011482197 | E-mail Metal Ions | 2/14/2007 |
| PLT-05033 | DEPUY011771702 | DEPUY011771702 | Single Page Ceramic on Metal Compel | 00/00/0000 |
| PLT-05034 | DEPUY011972818 | DEPUY011972818 | Power Point: Paul Kurring, Marketing Director Hips | 00/00/00 |
| PLT-05035 | DEPUY012758746 | DEPUY012758749 | Data Referred to By Breckon | 00/00/0000 |
| PLT-05036 | DEPUY012894039 | DEPUY012894051 | ASR: General: surgeon review meeting | 6/25/2008 |
| PLT-05037 | DEPUY013595954 | DEPUY013595954 | Email: FW: Design Control Compliance | 00/00/0000 |
| PLT-05038 | DEPUY013595955 | DEPUY013595955 | Risk Management Audit | 00/00/0000 |
| PLT-05039 | DEPUY013717036 | DEPUY013717164 | Power Point: Executive Management Review Meeting | 10/6/2008 |
| PLT-05040 | DEPUY013879667 | DEPUY013879667 | Email: EMR Presentations | 9/26/2008 |
| PLT-05041 | DEPUY014458752 | DEPUY014458752 | Metal ions in patients with ASR | 7/10/2007 |
| PLT-05042 | DEPUY014467986 | DEPUY014468000 | Clinical Study Agreement | 00/00/0000 |
| PLT-05043 | DEPUY014609362 | DEPUY014609362 | E-mail CoM Paper | 10/31/2006 |
| PLT-05044 | DEPUY015030917 | DEPUY015030971 | Cobalt Ion Mean | 00/00/0000 |
| PLT-05045 | DEPUY015030972 | DEPUY015031026 | Chromium Ion Mean | 00/00/0000 |
| PLT-05046 | DEPUY015882550 | DEPUY015882559 | Anterior Approach Sales Strategy | 00/00/2003 |
| PLT-05047 | DEPUY018525279 | DEPUY018525290 | Charnley Chronicle | 00/00/0000 |
| PLT-05048 | DEPUY020839880 | DEPUY020839880 | DEPUY020839880_Confidential.xlsx | 00/00/0000 |
| PLT-05049 | DEPUY020844405 | DEPUY020844405 | Email: Tom Jones Audit | 8/15/2008 |
| PLT-05050 | DEPUY020844406 | DEPUY020844442 | Depuey Audit Report Out | 5/9/2008 |
| PLT-05051 | DEPUY020844443 | DEPUY020844443 | Email: DuPuy Audit Report | 5/29/2008 |
| PLT-05052 | DEPUY020844444 | DEPUY020844469 | Risk Management Assessment DePuy Orthopaedics | 5/9/2008 |
| PLT-05053 | DEPUY020844470 | DEPUY020844471 | Email: Re: Statement of Work | 4/18/2008 |
| PLT-05054 | DEPUY020844472 | DEPUY020844473 | Scope of Work: Dupey Orthopaedics Assessment of Risk Management Project | 11/29/2011 |
| PLT-05055 | DEPUY020844474 | DEPUY020844475 | Depuey Audit Strategy | 00/00/0000 |
| PLT-05056 | DEPUY020844476 | DEPUY020844477 | Risk Managagement Assessment Schedule | 5/6/2008 |
| PLT-05057 | DEPUY020905928 | DEPUY020905928 | DEPUY020905928_Confidential.xlsx | 00/00/0000 |
| PLT-05058 | DEPUY022681288 | DEPUY022681288 | DEPUY022681288_Confidential.xlsx | 00/00/0000 |
| PLT-05059 | DEPUY024700585 | DEPUY024700585 | DEPUY024700585_Confidential.xlsx | 00/00/0000 |
| PLT-05060 | DEPUY025191105 | DEPUY025191110 | Ceramic-on-Metal Data Review | 00/00/0000 |
| PLT-05061 | DEPUY025514418 | DEPUY025514418 | DEPUY025514418_Confidential.xlsx | 00/00/0000 |
| PLT-05062 | DEPUY031907375 | DEPUY031907375 | Meeting Minutes-Professor Schepers & Dr. MacDonald June 9, 2006 Ottawa Ontario | 6/9/2009 |
| PLT-05063 | DEPUY035813542 | DEPUY035813542 | E-mail re CoM ion data | 5/18/2007 |
| PLT-05064 | DEPUY038129941 | DEPUY038129982 | The US ITE Complaint Crisis | 00/00/00 |
| PLT-05065 | DEPUY041103525 | DEPUY041103525 | CT0111 - 01-021 DNT 12079 EtQ Complaint Information | 4/6/2012 |
| PLT-05066 | DEPUY041113653 | DEPUY041113653 | CT0111 - 01-045 DNT 13602 information from EtQ | 6/1/2010 |
| PLT-05067 | DEPUY041223255 | DEPUY041223255 | CT0111 - 01-021 DNT 12079 EtQ Complaint Information | 8/13/2009 |
| PLT-05068 | DEPUY041223923 | DEPUY041223941 | CT0111 - 01-045 DNT 13602 information from EtQ | 5/28/2010 |
| PLT-05069 | DEPUY041340585 | DEPUY041340595 | CT0111 - 01-021 DNT 12079 EtQ Complaint Information | 8/13/2009 |
| PLT-05070 | DEPUY041340598 | DEPUY041340598 | CT0111 - 01-021 DNT 12079 EtQ Complaint Information | 8/6/2009 |
| PLT-05071 | DEPUY041340599 | DEPUY041340600 | CT0111 - 01-021 DNT 12079 EtQ Complaint Information | 5/12/2009 |
| PLT-05072 | DEPUY041340601 | DEPUY041340626 | CT0111 - 01-021 DNT 12079 EtQ Complaint Information | 12/7/2009 |
| PLT-05073 | DEPUY041340627 | DEPUY041340630 | CT0111 - 01-021 DNT 12079 EtQ Complaint Information | 12/11/2009 |
| PLT-05074 | DEPUY041340631 | DEPUY041340631 | CT0111 - 01-021 DNT 12079 EtQ Complaint Information | 12/18/2009 |
| PLT-05075 | DEPUY041340632 | DEPUY041340633 | CT0111 - 01-021 DNT 12079 EtQ Complaint Information | 12/18/2009 |
| PLT-05076 | DEPUY041340634 | DEPUY041340634 | CT0111 - 01-021 DNT 12079 EtQ Complaint Information | 12/6/2011 |
| PLT-05077 | DEPUY041340947 | DEPUY041340947 | CT0111 - 01-045 DNT 13602 information from EtQ | 5/28/2010 |
| PLT-05078 | DEPUY041340948 | DEPUY041340993 | CT0111 - 01-045 DNT 13602 information from EtQ | 5/31/2012 |
| PLT-05079 | DEPUY041340994 | DEPUY041340995 | CT0111 - 01-045 DNT 13602 information from EtQ | 5/31/2012 |
| PLT-05080 | DEPUY041340996 | DEPUY041341002 | CT0111 - 01-045 DNT 13602 information from EtQ | 5/31/2012 |
| PLT-05081 | DEPUY041341003 | DEPUY041341018 | CT0111 - 01-045 DNT 13602 information from EtQ | 5/31/2012 |
| PLT-05082 | DEPUY041341019 | DEPUY041341020 | CT0111 - 01-045 DNT 13602 information from EtQ | 11/3/2010 |
| PLT-05083 | DEPUY041583227 | DEPUY041583229 | E-mail Confirmation: Prof. Schepers & Dr. van der Jagt at sur TKR may3-4 | 3/13/2006 |
| PLT-05084 | DEPUY042695974 | DEPUY042695974 | E-mail COM paper - submission for John Charnley award | 10/30/2006 |
| PLT-05085 | DEPUY042695975 | DEPUY042696018 | Ceramic-on-metal hip replacements: A comparative in vitro and in vivo study | 10/30/2006 |
| PLT-05086 | DEPUY047450456 | DEPUY047450476 | Risk Management Audit | 00/00/00 |
| PLT-05087 | DEPUY047907135 | DEPUY047907140 | CT0111 - email re lateral xrays | 5/25/2005 |
| PLT-05088 | DEPUY047907264 | DEPUY047907268 | CT0111 - Protocol Amendment No 1 | 9/25/2007 |
| PLT-05089 | DEPUY047907269 | DEPUY047907273 | CT0111 - Protocol Amendment No 2 | 6/22/2009 |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultumet 401, 403, 407 | Andrews (2/8/05 Implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 Implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 Implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 Implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 Implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 Implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-05090 | DEPUY047907274 | DEPUY047907306 | Approval Signatures: Uncontrolled Prospective Multi-Centre Post Marketing Surveillance Study to monitor the long term survivorship of Pinnacle Acetabular Cup Prosthesis with a Metal on Metal Bearing in subjects with aetiologies requiring a primary total hi | 8/1/2004 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05091 | DEPUY047907928 | DEPUY047907929 | CT0111 - monitoring visit report site 02 | 1/28/2011 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05092 | DEPUY047908230 | DEPUY047908232 | CT0111 - North Birmingham Local Research Ethics Committee letter recapping meeting 05/02706/52 | 7/20/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05093 | DEPUY047908241 | DEPUY047908269 | CT0111 - NHS Research Ethics Committee Application Form | 11/7/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05094 | DEPUY047908353 | DEPUY047908354 | CT0111 - closing enrollment letter and financial agreement for follow up site 02 | 6/17/2010 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05095 | DEPUY050642465 | DEPUY050642465 | CT0111 - Pinnacle MOM on study draft manuscript IOA | 6/15/2012 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05096 | DEPUY050982078 | DEPUY050982078 | CT0111 - Whole Blood Analysis of Metal on Metal Total Hip Replacement: Five Year Results draft | 6/14/2012 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05097 | DEPUY052027871 | DEPUY052027871 | E-mail FW: JoBurg Bearing Study | 9/2/2011 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05098 | DEPUY052027872 | DEPUY052027876 | Randomised Study of 4 bearing surface combinations in total hip replacement. | 3/15/2010 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05099 | DEPUY052027903 | DEPUY052027903 | Randomised Study of 4 bearing surface combinations in total hip replacement. | 8/7/2003 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05100 | DEPUY052081809 | DEPUY052081818 | CT0111 - Interim Study Results | 12/13/2011 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05101 | DEPUY054288941 | DEPUY054288941 | Email Risk Management Assessment | 4/30/2008 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05102 | DEPUY054288943 | DEPUY054288943 | Tentative Assesment Schedule | 00/00/00 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05103 | DEPUY056059365 | DEPUY056059366 | Consulting Services Needs Assessment | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05104 | DEPUY057742320 | DEPUY057742320 | E-mail April Advanced Course Surgeon Attendees | 2/15/2010 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05105 | DEPUY057742321 | DEPUY057742322 | Attendee Roster 2010 April Advanced Anterior Approach | 2/15/2010 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05106 | DEPUY058384672 | DEPUY058384672 | E-mail Re: Investigator initiated Studies | 7/9/2012 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05107 | DEPUY058384707 | DEPUY058384707 | Clinical Study Agreement | 7/9/2012 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05108 | DEPUY058688066 | DEPUY058688066 | Amendment to agreement antoniou | 2/15/2012 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05109 | DEPUY058688067 | DEPUY058688067 | DePuy Orthopaedic Certification Statement | 4/2/2012 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05110 | DEPUY058688068 | DEPUY058688068 | Investigator Certification Statement | 4/2/2012 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05111 | DEPUY060038390 | DEPUY060038390 | US Orthopaedics Executive Management Review Meeting Agenda | 10/6/2008 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05112 | DEPUY062657239 | DEPUY062657239 | NYT Inquiry on Metallosis in vivo Studies | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05113 | DEPUY064306022 | DEPUY064306022 | CT0111 - email re JOA rejection | 10/26/2012 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | x | | |
| PLT-05114 | DEPUY065164981 | DEPUY065164982 | CT0111 - 01-045 01-021 02-093 letter to Professor S Spins anti Ethics Committee | 7/26/2011 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | | | |
| PLT-05115 | DEPUY065165096 | DEPUY065165097 | CT0111 - NHS report of 01-039 and 01-040 | 9/5/2012 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | | | |
| PLT-05116 | DEPUY065165106 | DEPUY065165111 | CT0111 - 01-039 email re DINT 23215 complaint | 7/31/2012 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | | | |
| PLT-05117 | DEPUY065165130 | DEPUY065165131 | CT0111 - 01-039 safety report form | 10/2/2012 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | | | |
| PLT-05118 | DEPUY065165171 | DEPUY065165171 | CT0111 - 01-040 letter to bioethics committee | 11/21/2012 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | | | |
| PLT-05119 | DEPUY065165175 | DEPUY065165175 | CT0111 - 01-040 email re safety form | 5/24/2012 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | | | |
| PLT-05120 | DEPUY065165176 | DEPUY065165176 | CT0111 - 01-040 lost to follow up form | 10/26/2012 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | | | |
| PLT-05121 | DEPUY065165180 | DEPUY065165180 | CT0111 - 01-040 email re safety form | 5/30/2012 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | | | |
| PLT-05122 | DEPUY065165181 | DEPUY065165184 | CT0111 - 01-040 safety report form | 12/4/2012 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | | | |
| PLT-05123 | DEPUY065165185 | DEPUY065165186 | CT0111 - 01-040 safety report form | 12/4/2012 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | | | |
| PLT-05124 | DEPUY065165194 | DEPUY065165195 | CT0111 - 01-045 adverse event investigation form | 5/27/2010 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | | | |
| PLT-05125 | DEPUY065165201 | DEPUY065165203 | CT0111 - 01-045 report to NHS of revision | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | | | |
| PLT-05126 | DEPUY065165212 | DEPUY065165212 | CT0111 - 01-039 email re safety report form | 5/23/2012 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | | | |
| PLT-05127 | DEPUY065165244 | DEPUY065165245 | CT0111 - 01-039 safety report form | 10/2/2012 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | | | |
| PLT-05128 | DEPUY065165335 | DEPUY065165335 | CT0111 - 02-093 complications form | 10/8/2010 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | | | |
| PLT-05129 | DEPUY065165339 | DEPUY065165339 | CT0111 - 02-093 complications form | 2/14/2012 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | | | |
| PLT-05130 | DEPUY065165346 | DEPUY065165346 | CT0111 - 02-093 adverse event form | 11/1/2010 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | | | |
| PLT-05131 | DEPUY065165358 | DEPUY065165358 | CT0111 - 02-093 email re SAE report | 11/1/2010 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | | | |
| PLT-05132 | DEPUY065165366 | DEPUY065165370 | CT0111 - 02-065 email re DINT 21970 | 4/24/2012 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | | | |
| PLT-05133 | DEPUY065165372 | DEPUY065165372 | CT0111 - 02-093 email re questions from site 02 | 11/12/2010 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | | | |
| PLT-05134 | DEPUY065165379 | DEPUY065165384 | CT0111 - 02-093 email re initial fax | 10/28/2010 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | | | |
| PLT-05135 | DEPUY065165399 | DEPUY065165403 | CT0111 - 02-093 complaint entry screenshot for DINT 16672 | 10/22/2010 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | | | |
| PLT-05136 | DEPUY065165405 | DEPUY065165405 | CT0111 - 02-093 file note | 12/10/2010 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | | | |
| PLT-05137 | DEPUY065165406 | DEPUY065165408 | CT0111 - 02-093 email re DINT 16672 | 11/5/2010 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | | | |
| PLT-05138 | DEPUY065165413 | DEPUY065165413 | CT0111 - 02-093 email re xrays | 11/2/2010 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | | | |
| PLT-05139 | DEPUY065165416 | DEPUY065165417 | CT0111 - 02-093 email re DINT 16672 | 11/12/2010 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | | | |
| PLT-05140 | DEPUY07603601 | DEPUY07603603 | Randomised Study of 4 bearing surface combinations in total hip replacement. | 8/7/2003 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05141 | DEPUY076760181 | DEPUY076760199 | Global Anterior Approach Strategy | 4/30/2012 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05142 | DEPUY075082983 | DEPUY075082983 | DEPUY075082983_Confidential.xlsx | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05143 | DEPUY079449319 | DEPUY079449319 | CT0037 - German PIN Study Protocol | 3/1/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05144 | DEPUY079729811 | DEPUY079729862 | CT0111 - 01-045 adverse event investigation form signed and letter and complications form and MDR report | 5/27/2010 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05145 | DEPUY079735463 | DEPUY079735540 | CT0111 - CT0125 conversion and dual entry physical document collection | 2/24/2012 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05146 | DEPUY082419640 | DEPUY082419667 | Patino, Christopher [DPYUS] (chat) | 5/27/2011 | | | | | | | | | | | | | | | | | | | | | | | | | x | |
| PLT-05147 | DEPUY082420766 | DEPUY082420785 | Patino, Christopher [DPYUS] (chat) | 6/7/2011 | | | | | | | | | | | | | | | | | | | | | | | | | x | |
| PLT-05148 | DEPUY082421348 | DEPUY082421359 | Emenhiser, John [DPYUS] (chat) | 05/10/2000 | | | | | | | | | | | | | | | | | | | | | | | | | x | |
| PLT-05149 | DEPUY082421379 | DEPUY082421379 | Speckert, Niki [DPYUS] (chat) | 05/11/2000 | | | | | | | | | | | | | | | | | | | | | | | | | x | |
| PLT-05150 | DEPUY082421424 | DEPUY082421449 | Patino, Christopher [DPYUS] (chat) | 5/13/2011 | | | | | | | | | | | | | | | | | | | | | | | | | x | |
| PLT-05151 | DEPUY082421522 | DEPUY082421548 | Fazio, Laura [DPYUS] | 02/06/0000 | | | | | | | | | | | | | | | | | | | | | | | | | x | |
| PLT-05152 | DEPUY082421678 | DEPUY082421703 | Patino, Christopher [DPYUS] (chat) | 5/18/2011 | | | | | | | | | | | | | | | | | | | | | | | | | x | |
| PLT-05153 | DEPUY082421900 | DEPUY082421906 | Patino, Christopher [DPYUS] (chat) | 5/25/2011 | | | | | | | | | | | | | | | | | | | | | | | | | x | |
| PLT-05154 | DEPUY083194769 | DEPUY083194782 | O.R. Tables Target Discussion: OSI V6 | 10/00/2013 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05155 | DEPUY084514444 | DEPUY084514446 | 07013 Data Antoniou | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05156 | DEPUY084592893 | DEPUY084592893 | DEPUY084592893_Confidential.xlsx | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05157 | DEPUY085937546 | DEPUY085937547 | CT01/11 Monitoring Visit Report | 12/3/2013 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05158 | DEPUY090540758 | DEPUY090540807 | FDA-483 | 11/26/2012 | | | x | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05159 | DEPUY094676546 | DEPUY094676620 | DePuy initiated study closings | 06/00/2014 | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Plaintiffs' Exhibit List 9/16/2016** / **Defendants' Objections to Plaintiffs' Exhibit List**

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Objection (column marked "x") |
|---|---|---|---|---|---|
| PLT-05160 | DEPUY094682262 | DEPUY094682270 | CT0111 - email re 02-012 and 02-019 complications | 11/7/2014 | |
| PLT-05161 | DEPUY095603399 | DEPUY095603597 | SAS Analysis of PMS Pinnacle MoM OC Study | 7/25/2014 | Medical device reports/revisions on people other than plaintiffs 401, 403, 802 |
| PLT-05162 | DEPUY095773617 | DEPUY095773617 | DOTS 2015 PMS Report as of 08MAY2015 | 5/8/2015 | |
| PLT-05163 | DEPUY095870493 | DEPUY095870493 | CT0111 - email re MHRA Medical Device Alert | 4/29/2010 | |
| PLT-05164 | DEPUY096081316 | DEPUY096081317 | CT0111 - email re non compliance report sites 1 and 2 | 4/27/2015 | |
| PLT-05166 | DEPUY096081318 | DEPUY096081319 | CT0111 - 02-013 note to file re revision | 4/27/2015 | |
| PLT-05166 | DEPUY096082771 | DEPUY096082771 | CT0111 - email re CT01/25 Bilateral Patients | 9/30/2014 | |
| PLT-05167 | DEPUY096677314 | DEPUY096677330 | 483 Response Letter | 2/2/2012 | |
| PLT-05168 | DEPUY096986244 | DEPUY096986244 | E-mail South african research proposal | 10/5/2012 | |
| PLT-05169 | DEPUY096986245 | DEPUY096986245 | Randomised Study of 4 bearing surface combinations in total hip replacement. | 7/8/2003 | |
| PLT-05170 | DEPUY096986246 | DEPUY096986249 | Study Outline | 7/8/2003 | |
| PLT-05171 | DEPUY096986285 | DEPUY096986285 | Application for Extension of the sample size | 7/28/2008 | |
| PLT-05172 | DEPUY096986286 | DEPUY096986291 | Amendment 2 to Protocol: Storage, Transport and Testing of Blood Samples | 3/15/2010 | |
| PLT-05173 | DEPUY096986292 | DEPUY096986293 | Amendment 3 to Protocol: Moving Blood Samples to a new lab and performing a Validation study of a new method for blood metal ion analysis. | 10/4/2011 | |
| PLT-05174 | DEPUY096987923 | DEPUY096987942 | Draft Investigator Initiated Research Funding Agreement | 00/00/0000 | |
| PLT-05175 | DEPUY096988347 | DEPUY096988351 | Wits Health Consortium Research Funding Agreement | 03/00/2015 | |
| PLT-05176 | DEPUY097708539 | DEPUY097708539 | CT0111 - Data Clarification Forms site 01 | 7/15/2015 | |
| PLT-05177 | DEPUY097708540 | DEPUY097708577 | CT0111 - Data Clarification Forms site 02 | 7/15/2015 | |
| PLT-05178 | DEPUY097728221 | DEPUY097728228 | CT0111 - email re Letters to the Ethics Committee | 4/15/2015 | |
| PLT-05179 | DEPUY097728290 | DEPUY097728294 | CT0111 - email re 02-013 revision | 3/10/2015 | |
| PLT-05180 | DEPUY097728354 | DEPUY097728359 | CT0111 - email re 02-062 revision | 5/28/2015 | |
| PLT-05181 | DEPUY097728358 | DEPUY097728358 | CT0111 - complications form 02-062 | 5/19/2015 | |
| PLT-05182 | DEPUY097767042 | DEPUY097767042 | CT0111 - Core Team Meeting Minutes | 5/7/2015 | |
| PLT-05183 | DEPUY097767044 | DEPUY097767044 | CT0111 - Core Team Meeting Minutes | 6/2/2015 | |
| PLT-05184 | DEPUY097767046 | DEPUY097767046 | CT0111 - Core Team Meeting Minutes | 7/2/2015 | |
| PLT-05185 | DEPUY099270244 | DEPUY099270244 | CT0111 - monitoring visit report site 01 - draft | 3/18/2015 | |
| PLT-05186 | DEPUY099270530 | DEPUY099270533 | CT0111 - email re 02-053 revision | 7/16/2015 | |
| PLT-05187 | DEPUY099270555 | DEPUY099270560 | CT0111 - email re SAE for 02-013 | 5/10/2015 | |
| PLT-05188 | DEPUY099270555 | DEPUY099270560 | CT0111 - email re SAE for 02-013 | 5/10/2015 | |
| PLT-05189 | DEPUY099270566 | DEPUY099270568 | CT0111 - email re large number of complications from site 02 | 7/22/2015 | |
| PLT-05190 | DEPUY099270571 | DEPUY099270572 | CT0111 - complications form for 02-057 | 4/17/2015 | Ultima 401, 803, 802 |
| PLT-05191 | DEPUY099270680 | DEPUY099270691 | CT0111 - email re contralateral hip replacements | 4/17/2015 | Ultima 401, 803, 802 |
| PLT-05192 | DEPUY099271124 | DEPUY099271235 | CT0111 - email re data clarification form batch | 6/17/2015 | |
| PLT-05193 | DEPUY099271300 | DEPUY099271300 | CT0111 - email re adverse event groin pain in 02-062 | 5/21/2015 | |
| PLT-05194 | DEPUY099728382 | DEPUY099728385 | FDA-483 Not Redacted | 6/7/2011 | |
| PLT-05195 | DEPUY099913565 | DEPUY099913569 | CT0111 - email re DCFs | 2/4/2016 | |
| PLT-05196 | DEPUY100286028 | DEPUY100286033 | Office of Science and New Technology, Clinical Project Transfer Report | 4/5/2016 | |
| PLT-05197 | DEPUY100286259 | DEPUY100286272 | DePuy Synthes: Monitoring Report | 3/1/2016 | |
| PLT-05198 | DEPUY100288512 | DEPUY 100288527 | Letter re: Ammendment to Section 522 Notice Postmarket Serveillance Report for: PS110038/R010/A ASR XL and Pinnacle Ultamet Interim Metal Ion Levels Study Report | 1/28/2016 | |
| PLT-05199 | DEPUY100288539 | DEPUY 100288609 | 2015 Results Report | 10/1/2015 | |
| PLT-05200 | DEPUY100311268 | DEPUY100311268 | Letter re: Protocol Deviation: Sponsor Protocol #10017 IRB # 13-1244:Cross-Sectional, Multi-Center Evaluation of 8 year metal iron trends for a Pinnacle Mom System Used in Primary Total Hip Arthroplasty | 4/14/2016 | |
| PLT-05201 | DEPUY100311293 | DEPUY100311305 | KindsFater May 16th Monitoring Report | 6/7/2016 | |
| PLT-05202 | DEPUY100311308 | DEPUY100311310 | Gorab IRB Report | 7/15/2015 | |
| PLT-05203 | DEPUY100311312 | DEPUY100311312 | Gorab IRB Inintial Application Form | 4/15/2003 | |
| PLT-05204 | DEPUY100311335 | DEPUY100311344 | Manson Informed Consent | 06/00/16 | |
| PLT-05205 | DEPUY100311349 | DEPUY100311349 | Swank IRB Renewal.pdf | 2/29/2016 | |
| PLT-05206 | DEPUY100311381 | DEPUY100311383 | Mason May 2016 Visit | 6/20/2016 | |
| PLT-05207 | DEPUY100311414 | DEPUY100311423 | Swanl Screening Log | 9/19/2012 | |
| PLT-05208 | DEPUY100311564 | DEPUY100311616 | Study Protocol as Revised June 16 | 6/17/2016 | |
| PLT-05209 | DEPUY100348793 | DEPUY100348793 | CT0111 - final closeout letter to site 02 | 10/20/2015 | |
| PLT-05210 | DEPUY100348806 | DEPUY100348806 | CT0111 - non-compliance case report forms | 9/23/2015 | |
| PLT-05211 | DEPUY100348821 | DEPUY100348821 | CT0111 - final closeout letter to site 01 | 10/20/2015 | |
| PLT-05212 | DEPUY100348834 | DEPUY100348834 | CT0111 - NHS site 02 declaration of the end of a study | 12/2/2015 | |
| PLT-05213 | DEPUY100348855 | DEPUY100348855 | CT0111 - Annual Progress Report to Main Ethics Research Committee | 9/17/2015 | |
| PLT-05214 | DEPUY100348892 | DEPUY100348892 | CT0111 - email re 02-020 revision | 10/19/2015 | |
| PLT-05215 | DEPUY100348922 | DEPUY100348922 | CT0111 - monitoring visit letter for site 02 | 7/23/2015 | |
| PLT-05216 | DEPUY100348936 | DEPUY100348936 | CT0111 - 02-053 Device Experience Report | 8/6/2015 | Systemic injuries 401, 403 |
| PLT-05217 | DEPUY100348944 | DEPUY100348944 | CT0111 - 02-009 Device Experience Report | 8/24/2015 | Systemic injuries 401, 403 |
| PLT-05218 | DEPUY100348947 | DEPUY100348947 | CT0111 - email re Adverse Events - Requests for further information in multiple subjects | 9/3/2015 | Systemic injuries 401, 403 |
| PLT-05219 | DEPUY100349431 | DEPUY100349431 | CT0111 - email re adverse events for 02-013 and 02-062 | 6/10/2015 | |
| PLT-05220 | DEPUY100349467 | DEPUY100349467 | CT0111 - DePuy AE Training PPT | 1/29/2015 | |
| PLT-05221 | DEPUY100349555 | DEPUY100349555 | CT0111 - email re CT0111 Progress Report 2015 Draft 18Aug15 | 9/8/2015 | |
| PLT-05222 | DEPUY100350199 | DEPUY100350209 | CT0111 - close out visit report site 01 | 1/9/2016 | |
| PLT-05223 | DEPUY100350537 | DEPUY100350537 | CT0111 - study contact case report site 01 | 10/12/2015 | |
| PLT-05224 | DEPUY100350657 | DEPUY100350668 | CT0111 - close out visit report site 01 - with handwritten notes | 1/14/2016 | |
| PLT-05225 | DEPUY100353117 | DEPUY100353117 | CT0111 - study contact case report site 02 | 10/12/2015 | |
| PLT-05226 | DEPUY100813188 | DEPUY100814359 | Post Market Survailence Study | 4/30/2016 | ASR 401, 403 |
| PLT-05227 | DEPUY-R-001438351 | DEPUY-R-001438352 | CT0111 - email re 01-045 revision | 5/14/2010 | |
| PLT-05228 | DEPUY-R-001897737 | DEPUY-R-001897737 | CO Mean Median | 00/00/0000 | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/Norths Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-05229 | DEPUY-R-002021057 | DEPUY-R-002021057_Confidential | DEPUY-R-002021057_Confidential.xls | 11/00/2007 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05230 | DEPUY-R-002021070 | DEPUY-R-002021070_Confidential | DEPUY-R-002021070_Confidential.xls | 11/00/2007 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05231 | DEPUY-R-002021673 | DEPUY-R-002021673_Confidential | DEPUY-R-002021673_Confidential.xls | 12/00/2007 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05232 | DEPUY-R-002021685 | DEPUY-R-002021685_Confidential | DEPUY-R-002021685_Confidential.xls | 12/00/2007 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05233 | DEPUY-R-002021693 | DEPUY-R-002021693_Confidential | DEPUY-R-002021693_Confidential.xls | 12/00/2007 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05234 | DEPUY-R-002022381 | DEPUY-R-002022381_Confidential | DEPUY-R-002022381_Confidential.xls | 03/00/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05235 | DEPUY-R-002024675 | DEPUY-R-002024675_Confidential | DEPUY-R-002024675_Confidential.xls | 01/00/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05236 | DEPUY-R-002024687 | DEPUY-R-002024687_Confidential | DEPUY-R-002024687_Confidential.xls | 01/00/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05237 | DEPUY-R-002024698 | DEPUY-R-002024698_Confidential | DEPUY-R-002024698_Confidential.xls | 01/00/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05238 | DEPUY-R-002024803 | DEPUY-R-002024803_Confidential | DEPUY-R-002024803_Confidential.xls | 03/00/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05239 | DEPUY-R-002024840 | DEPUY-R-002024840_Confidential | DEPUY-R-002024840_Confidential.xls | 03/00/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05240 | DEPUY-R-002028600 | DEPUY-R-002028600_Confidential | DEPUY-R-002028600_Confidential.xls | 11/00/2007 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05241 | DEPUY-R-002028618 | DEPUY-R-002028618_Confidential | DEPUY-R-002028618_Confidential.xls | 12/00/2007 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05242 | DEPUY-R-002029347 | DEPUY-R-002029347_Confidential | DEPUY-R-002029347_Confidential.xls | 10/00/2007 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05243 | DEPUY-R-002029362 | DEPUY-R-002029362_Confidential | DEPUY-R-002029362_Confidential.xls | 11/00/2007 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05244 | DEPUY-R-044475047.txt | DEPUY-R-044475047.txt | DEPUY-R-044475047.txt | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05245 | DEPUY-R-044475946.txt | DEPUY-R-044475946.txt | DEPUY-R-044475946.txt | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05246 | KINDSFATER_PIN-000000001 | KINDSFATER_PIN-000000205 | Kindsfater PIN Study 06-149 Original Files from Kindsfater's Office | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05247 | Leopold_John-00047991 | Leopold_John-00047991 | Post Markert Surveillance For Pinnacle Shells by &sheetname | 11/6/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05248 | NCT00208364 | NCT00208364 | Study Results AtwoCentreStudytoAssistheLongtermPerformanceofthePinnacle™CupWithaMetalonMetalBearinginPrimaryTotalHipReplacement | 4/29/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05249 | NCT00208494 | NCT00208494 | MetalonMetalVersusCeramiconMetalHipReplacement | 8/00/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05250 | NCT00561600 | NCT00561600 | Study Results MultiCenterComparativeTrialoftheASR™XLAcetabularCupSystemvs.thePinnacle™MetalonMetalTotalHipSystem(ASR) | 4/7/2014 | | x | x | | | x | x | x | x | x | x | | | | | | | | | | x | | | | |
| PLT-05251 | NCT00873444 | NCT00873444 | Results ARandomisedStudytoCompareMetalonReleaseandLongtermPerformanceofthePinnacle™CupWithaCeramiconMetaloraMetalonMetalBearing | 5/9/2016 | | | | | | x | x | x | x | x | x | | | | | | | | | | x | | | | |
| PLT-05252 | NCT01481896 | NCT01481896 | Results ARandomisedStudytoCompareMetalonReleaseandLongtermPerformanceofthePinnacle™CupWithaCeramiconMetaloraMetalonMetalonResultsAFiveYearMetalonMetalRetrospectiveClinicalStudy | 8/1/2013 | | | | | | x | x | x | x | x | x | | | | | | | | | | x | | | | |
| PLT-05253 | NCT01828801 | NCT01828801 | PinnacleMetalonMetal523PostMarketSurveillanceStudy | 5/27/2016 | | | | | | x | x | x | x | x | x | | | | | | | | | | x | | | | |
| PLT-05254 | PLT_PIN_CRFS-000000001 | PLT_PIN_CRFS-000000018 | PLT_PIN_CRF_Color_Request | 00/00/0000 | | | | | | | | | | | | | | | | | | | | x | | | | | |
| PLT-05255 | PLT_PIN_CRFS-000000019 | PLT_PIN_CRFS-000000074 | PLT_PIN_CRF_Color_Request | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | x | | | | | |
| PLT-05256 | PLT_PIN_CRFS-000000075 | PLT_PIN_CRFS-000000128 | PLT_PIN_CRF_Color_Request | 00/00/0000 | | | | | | | | | | | | | | | | | | | | x | | | | | |
| PLT-05257 | PLT_PIN_CRFS-000000179 | PLT_PIN_CRFS-000000178 | PLT_PIN_CRF_Color_Request | 00/00/0000 | | | | | | | | | | | | | | | | | | | | x | | | | | |
| PLT-05258 | PLT_PIN_CRFS-000000193 | PLT_PIN_CRFS-000000192 | PLT_PIN_CRF_Color_Request | 00/00/0000 | | | | | | | | | | | | | | | | | | | | x | | | | | |
| PLT-05259 | PLT_PIN_CRFS-000000193 | PLT_PIN_CRFS-000000248 | PLT_PIN_CRF_Color_Request | 00/00/0000 | | | | | | | | | | | | | | | | | | | | x | | | | | |

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultumet 401, 403, 407 | Andrews (2/8/05 Implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 Implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 Implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 Implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 Implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 Implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | Medical device reports/revisions on people other than plaintiffs 401, 403, 802 | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-05260 | PLT_PIN_CRFS-000000249 | PLT_PIN_CRFS-000000265 | PLT_PIN_CRF_Color_Request | 00/00/0000 | | | | | | | | | | | | | | | | x | | | | | | | | | |
| PLT-05261 | PLT_PIN_CRFS-000000266 | PLT_PIN_CRFS-000000300 | PLT_PIN_CRF_Color_Request | 00/00/0000 | | | | | | | | | | | | | | | | x | | | | | | | | | |
| PLT-05262 | PLT_PIN_CRFS-000000301 | PLT_PIN_CRFS-000000349 | PLT_PIN_CRF_Color_Request | 00/00/0000 | | | | | | | | | | | | | | | | x | | | | | | | | | |
| PLT-05263 | PLT_PIN_CRFS-000000350 | PLT_PIN_CRFS-000000396 | PLT_PIN_CRF_Color_Request | 00/00/0000 | | | | | | | | | | | | | | | | x | | | | | | | | | |
| PLT-05264 | PLT_PIN_CRFS-000000397 | PLT_PIN_CRFS-000000457 | PLT_PIN_CRF_Color_Request | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | | | |
| PLT-05265 | PLT_PIN_CRFS-000000458 | PLT_PIN_CRFS-000000513 | PLT_PIN_CRF_Color_Request | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | | | |
| PLT-05266 | PLT_PIN_CRFS-000000514 | PLT_PIN_CRFS-000000577 | PLT_PIN_CRF_Color_Request | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | | | |
| PLT-05267 | PLT_PIN_CRFS-000000578 | PLT_PIN_CRFS-000000651 | PLT_PIN_CRF_Color_Request | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | | | |
| PLT-05268 | PLT_PIN_CRFS-000000652 | PLT_PIN_CRFS-000000718 | PLT_PIN_CRF_Color_Request | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | | | |
| PLT-05269 | PLT_PIN_CRFS-000000719 | PLT_PIN_CRFS-000000770 | PLT_PIN_CRF_Color_Request | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | | | |
| PLT-05270 | PLT_PIN_CRFS-000000771 | PLT_PIN_CRFS-000000793 | PLT_PIN_CRF_Color_Request | 00/00/0000 | | | | | | x | | | | | | | | | | x | | | | | | | | | |
| PLT-05271 | PLT_PIN_CRFS-000000794 | PLT_PIN_CRFS-000000845 | PLT_PIN_CRF_Color_Request | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | | | |
| PLT-05272 | PLT_PIN_CRFS-000000846 | PLT_PIN_CRFS-000000916 | PLT_PIN_CRF_Color_Request | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | | | |
| PLT-05273 | PLT_PIN_CRFS-000000917 | PLT_PIN_CRFS-000000963 | PLT_PIN_CRF_Color_Request | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | | | |
| PLT-05274 | PLT_PIN_CRFS-000000964 | PLT_PIN_CRFS-000000995 | PLT_PIN_CRF_Color_Request | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | | | |
| PLT-05275 | PLT_PIN_CRFS-000000996 | PLT_PIN_CRFS-000001056 | PLT_PIN_CRF_Color_Request | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | x | | | | | | | | | |
| PLT-05276 | TRPA000069488 | TRPA000069500 | Combined Sales Mail: 9/28-10/04/2004 Goletz PR | 9/28/2004 | | | | | | | | | | | | | | | | | | | | | | | x | | |
| PLT-05277 | | | Confidential: On Going Project Summary | 5/12/2006 | | | | | | x | | | | | | | | | | | | | | | | | x | | |
| PLT-05278 | | | Clinical Research Committee Clinical Protocol Ongoing Review: PIN | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | x | | |
| PLT-05279 | | | Confidential: On Going Project Summary | 4/28/2008 | | | | | | x | | | | | | | | | | | | | | | | | x | | |
| PLT-05280 | | | Confidential: On Going Project Summary | 4/11/2007 | | | | | | x | | | | | | | | | | | | | | | | | x | | |
| PLT-05281 | | | Clinical Hip Study Strategy Meeting | 8/19/2002 | | | | | | | | | | | | | | | | | | | | | | | x | | |
| PLT-05282 | | | CRC Meeting Minutes | 4/7/2004 | | | | | | | | | | | | | | | | | | | | | | | x | | |
| PLT-05283 | | | John Kennedy Telephone Call Log | 00/00/0000 | | | | | | x | | | | | | | | x | x | | | | | | | x | | |
| PLT-05284 | | | Pinnacle PMS November 2015 (MOM) | 11/6/2015 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | x | | |
| PLT-05285 | DEPUY013827112 | DEPUY013827157 | Management Review presentation, 1Q 2003 | 5/28/2003 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | x | | |
| PLT-05286 | DEPUY_PMS-000000003_CONFIDENTIAL | DEPUY_PMS-000000348_CONFIDENTIAL | Post Market Surveillance Review | 6/2/2015 | | x | | | | x | x | x | x | x | x | | | | | | | | | | | | x | | |
| PLT-05287 | DEPUY000341206 | DEPUY000341207 | E-mail RE: ISTA follow up | 10/29/2009 | | x | | | | x | x | x | x | x | | | | | | | | | | | | | x | | |
| PLT-05288 | DEPUY001113973 | DEPUY001113994 | Strategic Management Review Meeting Minutes | 10/29/2004 | | x | | | | x | x | x | | | | | | | | x | | | | | | | | | |
| PLT-05289 | DEPUY001139520 | DEPUY001139533 | Strategic Management Review Meeting Minutes | 8/2/2005 | | | | | | | | | | | | | | | | x | | | | | | | | | |
| PLT-05290 | DEPUY006217916 | DEPUY006217935 | Risk Management Assessment Audit Draft | 5/5/2008 | | | | | | x | | | | | | | | | | | | | | | | | x | | Document contains highlighting not in original |
| PLT-05291 | DEPUY009989215 | DEPUY009989219 | Executive Management Review Meeting Minutes, Leeds | 3/10/2003 | | | | | | x | | | | | | | | | | | | | | | | | x | | |
| PLT-05292 | DEPUY011375545 | DEPUY011375559 | National Health Surveillance Agency Inspection Report | 1/14/2010 | | x | | | | x | x | x | x | x | | | | | | | | | | | | | x | | |
| PLT-05293 | DEPUY013411185 | DEPUY013411190 | Exec. Management Review Minutes, Leeds | 2/23/2004 | | | | | | x | | | | | | | | | | | | | | | | | x | | |
| PLT-05294 | DEPUY013819902 | DEPUY013819916 | Strategic Management Review Meeting Minutes | 7/24/2003 | | | | | | x | | | | | | | x | | | | | | | | | | | | |
| PLT-05295 | DEPUY013827111 | DEPUY013827111 | Sedlatschek email on Meeting Minutes, MDM complaints | 12/1/2003 | | | | | | x | | | | | | | | | | | | x | | x | | | | | |
| PLT-05296 | DEPUY013836242 | DEPUY013836259 | Strategic Management Review Meeting Minutes | 11/7/2007 | | | | | | x | | | | | | | x | | | | | | | | | | | | |
| PLT-05297 | DEPUY013904247 | DEPUY013904247 | Sedlatschek email: "Action Plan Review" | 6/30/2004 | | | | | | x | | | | | | | x | | | | | | | | | | | | |
| PLT-05298 | DEPUY013904248 | DEPUY013904272 | US Executive MAP Review presentation, 2004 | 6/1/2004 | | | | | | x | | | | | | | x | | | | | | | | | | | | |
| PLT-05299 | DEPUY013931869 | DEPUY013931869 | Strategic Management Review Meeting Minutes | 5/31/2006 | | | | | | x | | | | | | | x | | | | | | | | | | | | |
| PLT-05300 | DEPUY013936397 | DEPUY013936414 | Executive Management Review Meeting Minutes, Warsaw | 9/8/2006 | | | | | | x | | | | | | | x | | | | | | | | | | | | |
| PLT-05301 | DEPUY016340809 | DEPUY016340810 | Pinnacle References in Management Review Minutes | 5/17/2011 | | | | | | x | x | x | x | x | x | | x | | | | | | | | | | | | |
| PLT-05302 | DEPUY016340811 | DEPUY016340827 | Executive Management Review Meeting Minutes | 10/6/2008 | | | | | | x | | | | | | | x | | | | | | | | | | | | |
| PLT-05303 | DEPUY016340828 | DEPUY016340844 | Strategic Management Review Meeting Minutes | 4/24/2008 | | | | | | x | | | | | | | x | | | | | | | | | | | | |
| PLT-05304 | DEPUY016340845 | DEPUY016340858 | Strategic Management Review Meeting Minutes | 4/27/2010 | | | | | | x | x | x | x | x | x | | x | | | | | | | | | | | | |
| PLT-05305 | DEPUY016340859 | DEPUY016340878 | Executive Management Review Meeting Minutes | 5/4/2009 | | | | | | x | | | | | | | x | | | | | | | | | | | | |
| PLT-05306 | DEPUY016340919 | DEPUY016340919 | Strategic Management Review Meeting Minutes | 7/24/2008 | | | | | | x | | | | | | | x | | | | | | | | | | | | |
| PLT-05307 | DEPUY016340920 | DEPUY016340930 | Strategic Management Review Meeting Minutes | 7/19/2009 | | | | | | x | | | | | | | x | | | | | | | | | | | | |
| PLT-05308 | DEPUY016340931 | DEPUY016340946 | Strategic Management Review Meeting Minutes | 7/15/2010 | | | | | | x | x | x | x | x | x | | x | | | | | | | | | | | | |
| PLT-05309 | DEPUY016340947 | DEPUY016340962 | Strategic Management Review Meeting Minutes | 11/17/2010 | | | | | | x | | | | | | | x | | | | | | | | | | | | |
| PLT-05310 | DEPUY016340963 | DEPUY016340979 | Strategic Management Review Meeting Minutes | 10/29/2010 | | | | | | x | | | | | | | x | | | | | | | | | | | | |
| PLT-05311 | DEPUY016340980 | DEPUY016340997 | Strategic Management Review Meeting Minutes | 2/3/2009 | | | | | | x | | | | | | | x | | | | | | | | | | | | |
| PLT-05312 | DEPUY016340998 | DEPUY016341010 | Strategic Management Review Meeting Minutes | 1/21/2010 | | | | | | x | x | x | x | x | x | | x | | | | | | | | | | | | |
| PLT-05313 | DEPUY016341025 | DEPUY016341025 | Strategic Management Review Meeting Minutes | 1/20/2011 | | | | | | x | | | | | | | x | | | | | | | | | | | | |
| PLT-05314 | DEPUY016346879 | DEPUY016346889 | Strategic Management Review Meeting Minutes | 5/1/2009 | | | | | | x | | | | | | | x | | | | | | | | | | | | |
| PLT-05315 | DEPUY016387605 | DEPUY016387621 | Strategic Management Review Meeting Minutes | 5/20/2005 | | | | | | x | | | | | | | x | | | | | | | | | | | | |
| PLT-05316 | DEPUY016391791 | DEPUY016391805 | Strategic Management Review Meeting Minutes | 5/14/2007 | | | | | | x | | | | | | | x | | | | | | | | | | | | |
| PLT-05317 | DEPUY017333984 | DEPUY017334128 | 2006 Executive Management Biannual Review | 7/26/2006 | | | | | | x | | | | | | | x | | | | | | | | | | | | |
| PLT-05318 | DEPUY023656337 | DEPUY023656342 | Exec. Management Review Meeting Minutes, Warsaw | 2/14/2001 | | | | | | x | | | | | | | x | | | | | | | | | | | | |
| PLT-05319 | DEPUY024990504 | DEPUY024990516 | Strategic Management Review Meeting Minutes | 10/15/2009 | | | | | | x | | | | | | | x | | | | | | | | | | | | |
| PLT-05320 | DEPUY025576431 | DEPUY025576431 | E-mail MDR Codes WFC 2391-2011 | 3/22/2011 | | | | | | x | | | | | | | | | | | | | x | | | | | | |
| PLT-05321 | DEPUY028305442 | DEPUY028305448 | Exec. Management Review meeting minutes, Warsaw | 11/29/2001 | | | | | | x | | | | | | | x | | | | | | | | | | | | |
| PLT-05322 | DEPUY031907674 | DEPUY031907689 | Strategic Management Review Meeting Minutes | 8/3/2007 | | | | | | x | | | | | | | x | | | | | | | | | | | | |
| PLT-05323 | DEPUY031907735 | DEPUY031907753 | Strategic Management Review Meeting Minutes | 2/1/2008 | | | | | | x | | | | | | | x | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | ASR 401, 403 | Advert. 401, 403 | Discont. Ultamet 401, 403, 407 | Andrews (2/8/05) | Weiser (8/18/09) | Rodriguez (9/8/09) | Standerfer (10/29/09) | Davis (1/19/10) | Metzler (3/23/10) | Alleged mfg defect | Systemic injuries 401, 403 | Med device reports 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-05324 | DEPUY031907756 | DEPUY031907768 | Exec. Management Review Meeting minutes, Warsaw | 3/24/2008 | x | | | | | | | | | x | | | | | |
| PLT-05325 | DEPUY031907931 | DEPUY031907948 | Strategic Management Review Meeting Minutes | 8/15/2006 | x | | | | | | | | | x | | | | | |
| PLT-05326 | DEPUY031907903 | DEPUY031907969 | Exec. Management Review Meeting Minutes, Warsaw | 9/19/2006 | x | | | | | | | | | x | | | | | |
| PLT-05327 | DEPUY031908029 | DEPUY031908044 | Strategic Management Review Meeting Minutes | 11/2/2006 | x | | | | | | | | | x | | | | | |
| PLT-05328 | DEPUY031908107 | DEPUY031908121 | Strategic Management Review Meeting Minutes | 2/1/2007 | x | | | | | | | | | x | | | | | |
| PLT-05329 | DEPUY031908125 | DEPUY031908135 | Exec. Management Review Meeting Minutes, Warsaw | 3/5/2007 | x | | | | | | | | | x | | | | | |
| PLT-05330 | DEPUY031908179 | DEPUY031908179 | Strategic Management Review Meeting Minutes | 7/21/2011 | x | | | x | x | x | x | x | x | x | | | | | |
| PLT-05331 | DEPUY032241741 | DEPUY032241752 | FDA EIR, Seann Morton | 9/6/2010 | x | | | x | x | x | x | x | x | x | | | | | |
| PLT-05332 | DEPUY035032115 | DEPUY035032135 | Strategic Management Review Meeting Minutes | 3/2/2005 | x | | | | | | | | | x | | | | | |
| PLT-05333 | DEPUY035032557 | DEPUY035032557 | Strategic Management Review Meeting Minutes | 10/31/2005 | x | | | | | | | | | x | | | | | |
| PLT-05334 | DEPUY035033578 | DEPUY035033595 | Strategic Management Review Meeting Minutes | 1/31/2006 | x | | | | | | | | | x | | | | | |
| PLT-05335 | DEPUY035033601 | DEPUY035033622 | Strategic Management Review Meeting Minutes | 8/15/2006 | x | | | | | | | | | x | | | | | |
| PLT-05336 | DEPUY037045195 | DEPUY037045198 | Exec. Management Review Meeting minutes, Leeds | 4/29/2005 | x | | | | | | | | | x | | | | | |
| PLT-05337 | DEPUY041086891 | DEPUY041086891 | Device Experience Report | 2/4/2011 | | | | x | x | x | x | x | x | | | x | | | |
| PLT-05338 | DEPUY041086893 | DEPUY041086884 | Medwatch WPC2391-2011-1 | 2/3/2011 | | | | x | x | x | x | x | x | | | x | | | |
| PLT-05339 | DEPUY041086896 | DEPUY041086897 | Medwatch WPC2391-2011-1 | 00/00/0000 | | | | | | | | | | | | | | | |
| PLT-05340 | DEPUY041086903 | DEPUY041086903 | Medwatch WPC2391-2011-2 | 00/00/0000 | | | | | | | | | | | | | | | |
| PLT-05341 | DEPUY05S1019437 | DEPUY05S1019438 | E-mail Re: SAS Export Clarification... | 9/21/2000 | | | | | | | | | | | | | | x | Contains highlights not in original. |
| PLT-05342 | DEPUY05S391170 | DEPUY05S391184 | Strategic Management Review Meeting Minutes | 7/22/2004 | | | | | | | | | | x | | | | | |
| PLT-05343 | DEPUY057286441 | DEPUY057286459 | Strategic Management Review Meeting Minutes | 10/23/2003 | | | | | | | | | | x | | | | | |
| PLT-05344 | DEPUY05S384858 | DEPUY05S384858 | AORI Fiunal Report Data | 6/29/2012 | | | | | | | | | | x | | | | | |
| PLT-05345 | DEPUY060041405 | DEPUY060041409 | Exec. Management Review Meeting Minutes, Leeds | 1/31/2002 | | | | x | x | x | x | x | x | x | | | | | |
| PLT-05346 | DEPUY060662660 | DEPUY060662690 | Strategic Management Review Meeting Minutes | 2/6/2012 | | | | | | | | | | x | | | | | |
| PLT-05347 | DEPUY060935797 | DEPUY060935799 | Zimmer Durom Letter | 7/22/2008 | | | | | | | | | | x | | | x | | |
| PLT-05348 | DEPUY062370496 | DEPUY062370496 | E-mail TR-6 idea - increased efficiency at Maetrics | 6/7/2012 | | | | x | x | x | x | x | x | x | | | | | |
| PLT-05349 | DEPUY062761028 | DEPUY062761028 | Strategic Management Review Meeting Minutes | 10/18/2012 | | | | x | x | x | x | x | x | x | | | | | |
| PLT-05350 | DEPUY064328925 | DEPUY064328946 | Strategic Management Review Meeting Minutes | 10/26/2011 | | | | x | x | x | x | x | x | x | | | | | |
| PLT-05351 | DEPUY064458337 | DEPUY064458337 | Strategic Management Review Meeting Minutes | 7/19/2012 | | | | x | x | x | x | x | x | x | | | | | |
| PLT-05352 | DEPUY066282377 | DEPUY066282377 | E-mail Issue with EtQ Trend Reports | 4/24/2012 | x | | | x | x | x | x | x | x | x | | | | | |
| PLT-05353 | DEPUY068912881 | DEPUY068912906 | Strategic Management Review Meeting Minutes | 5/8/2012 | | | | x | x | x | x | x | x | x | | | | | |
| PLT-05354 | DEPUY070071453 | DEPUY070071450 | E-mail TR: Dossiers PINNACLE ULTAMET (renouvellement d'inscription) | 1/3/2012 | | | | x | x | x | x | x | x | x | | | x | | |
| PLT-05355 | DEPUY070071455 | DEPUY070071546 | Pinnacle Ultamet French Regulatroy Submission | 1/3/2012 | | | | x | x | x | x | x | x | x | | | | | Document is in French |
| PLT-05356 | DEPUY070911586 | DEPUY070911586 | E-mail re: Creating and EtQ Trend Report (041612).doc | 5/10/2012 | | | | x | x | x | x | x | x | x | | | | | |
| PLT-05357 | DEPUY070911587 | DEPUY070911591 | EtQ Trend Report Instructions | 00/00/0000 | | | | x | x | x | x | x | x | x | | | | | |
| PLT-05358 | DEPUY071776499 | DEPUY071776530 | Exec. Management Review Minutes, Warsaw | 12/11/2012 | | | | x | x | x | x | x | x | x | | | | | |
| PLT-05359 | DEPUY072171646 | DEPUY072171646 | Strategic Management Review Meeting Minutes | 5/4/2011 | | | | x | x | x | x | x | x | x | | | | | |
| PLT-05360 | DEPUY073675208 | DEPUY073675203 | E-mail RE: ASR template | 3/12/2013 | x | | | x | x | x | x | x | x | x | | | | | |
| PLT-05361 | DEPUY073957367 | DEPUY073957384 | Strategic Management Review Meeting Minutes | 2/4/2013 | | | | x | x | x | x | x | x | x | | | | | |
| PLT-05362 | DEPUY076229604 | DEPUY076229604 | COM-010010 EtQ Instinct Complaints Database Export | 8/9/2013 | | | | x | x | x | x | x | x | x | x | | | | |
| PLT-05363 | DEPUY076229605 | DEPUY076229610 | Complaint WPC 2391-2011 | 8/9/2013 | | | | x | x | x | x | x | x | x | x | | | | |
| PLT-05364 | DEPUY078590575 | DEPUY078590592 | Strategic Management Review Meeting Minutes | 2/4/2013 | | | | x | x | x | x | x | x | x | | | | | |
| PLT-05365 | DEPUY078712084 | DEPUY078712085 | E-mail FW: Information collected from the Warsaw team regarding the challenges faced closing down the old EtQ system | 3/16/2013 | x | | | x | x | x | x | x | x | | | | | | |
| PLT-05366 | DEPUY078712086 | DEPUY078712086 | ASR Complaints-Transfer to New ETQ System | 3/16/2013 | x | | | x | x | x | x | x | x | x | | | | | |
| PLT-05367 | DEPUY078712091 | DEPUY078712095 | Moving Re-opens from the FEW to the Instinct | 3/16/2013 | | | | x | x | x | x | x | x | x | | | | | |
| PLT-05368 | DEPUY079311631 | DEPUY079311643 | FDA EIR, Depuy International, Leeds | 8/29/2012 | | | | x | x | x | x | x | x | x | | | x | | |
| PLT-05369 | DEPUY079378458 | DEPUY079378458 | E-mail Moving the ASR from the Old EtQ to the New EtQ.doc | 3/15/2013 | x | | | x | x | x | x | x | x | x | | | | | |
| PLT-05370 | DEPUY079378462 | DEPUY079378462 | Moving Re-opens from the FEW to the Instinct | 3/15/2013 | x | | | x | x | x | x | x | x | x | | | | | |
| PLT-05371 | DEPUY085596883 | DEPUY085596884 | E-mail RE Re-revisions complaint search needed | 2/14/2014 | | | | x | x | x | x | x | x | x | | | | | |
| PLT-05372 | DEPUY089515691 | DEPUY089515740 | FDA EIR, Warsaw | 10/29/2012 | | | | x | x | x | x | x | x | | x | | | | |
| PLT-05373 | DEPUY095893275 | DEPUY095893275 | Exec. Management Review, Warsaw | 4/23/2012 | | | | x | x | x | x | x | x | x | | | | | |
| PLT-05374 | DEPUY103734735 | DEPUY103734806 | Table of Contents DOTS 2016 PMS Report as of 01May2016 | 5/1/2016 | | | | x | x | x | x | x | x | x | | | | | |
| PLT-05375 | DEPUY103734807 | DEPUY103734933 | Table of Contents 2016 PMS Report as of 01May2016 | 5/1/2016 | | | | x | x | x | x | x | x | x | | | | | |
| PLT-05376 | DEPUY103734934 | DEPUY103735023 | Post-Market Surveillance Plan—Literature Search Results | 5/1/2016 | | | | x | x | x | x | x | x | x | | | x | | |
| PLT-05377 | DEPUY103735024 | DEPUY103735033 | Pinnacle PMS Clinical Summary | 5/1/2016 | | | | x | x | x | x | x | x | x | | | | | |
| PLT-05378 | DEPUY103735034 | DEPUY103735472 | Primary THA Pinnacle Trending by Extract CoC | 5/1/2016 | | | | x | x | x | x | x | x | x | | | | | |
| PLT-05379 | DEPUY103735473 | DEPUY103735476 | Primary THA Crude Dissociation by Liner Material | 5/1/2016 | | | | x | x | x | x | x | x | x | | | | | |
| PLT-05380 | DEPUY103735477 | DEPUY103735490 | Risk Management Document -PMS Report from May 2016 | 5/4/2016 | | | | x | x | x | x | x | x | x | | | | | |
| PLT-05381 | DEPUY103735491 | DEPUY103735509 | Post Market Surveillance Report | 5/1/2016 | | | | x | x | x | x | x | x | x | | | | | |
| PLT-05382 | DEPUY103735510 | | Post Market Surveillance Review Pinnacle Hip System May 26th, 2016 | 5/1/2016 | | | | x | x | x | x | x | x | x | | | | | |
| PLT-05383 | DEPUY103735612 | DEPUY103735613 | Risk Management Document -PMS Report from May 2016 | 5/1/2016 | | | | x | x | x | x | x | x | x | | | | | Document is illegible. |
| PLT-05384 | DEPUY103735625 | DEPUY103735650 | Risk Management Document -PMS Report from May 2016 | 5/1/2016 | | | | x | x | x | x | x | x | x | | | | | Document is illegible. |
| PLT-05385 | DEPUY103735651 | DEPUY103735654 | Risk Management Document -PMS Report from May 2016 | 5/1/2016 | | | | x | x | x | x | x | x | x | | | | | Document is illegible. |
| PLT-05386 | DEPUY103735655 | DEPUY103735667 | Table of Contents Clinical_Studies 2015 PMS Report as of 07May2016 | 5/7/2016 | | | | x | x | x | x | x | x | x | | | | | |
| PLT-05387 | DEPUY103736859 | DEPUY103736887 | Complaint Table | | | | | x | x | x | x | x | x | x | | | x | | |
| PLT-05388 | DEPUY-R-001139633 | DEPUY-R-001139647 | FDA Establishment Inspection Report | 10/16/2007 | | | | x | x | x | x | x | x | x | | | x | | |
| PLT-05389 | | | Kindsfater non consecutive | 00/00/0000 | x | | | x | x | x | x | x | x | x | | | | | |
| PLT-05390 | | | Pin Study MoM % By Surgeon | 00/00/0000 | | | | x | x | x | x | x | x | x | | | | | |
| PLT-05391 | DEPUY016346879 | DEPUY016349889 | Strategic Management Review Meeting Minutes DePuy Orthopaedics | 05/01/2009 | | | | x | x | x | x | x | x | x | | | | | |
| PLT-05392 | DEPUY051959943 | DEPUY051959944 | Preliminary Risk Assessment Form DePuy Orthopaedics | 00/00/0000 | | | | x | x | x | x | x | x | x | | | | | |
| PLT-05393 | DEPUY09576273 | DEPUY09576285 | An early follow up of 557 metal-on-metal hip replacements with 36mm heads | 00/00/0000 | | | | x | x | x | x | x | x | x | | | x | | |
| PLT-05394 | | | Department of Health and Human Services Food and Drug Administration | 00/00/0000 | | | | x | x | x | x | x | x | x | | | | | |
| PLT-05395 | DEPUY000548410 | DEPUY000548469 | Risk Assessment | 00/00/0000 | | | | x | x | x | x | x | x | x | | | | | |
| PLT-05396 | DEPUY000102282 | DEPUY000102282 | RE: Invoices | 10/21/2009 | | | | x | x | x | x | x | x | x | | | x | | |
| PLT-05396 | DEPUY31769669 | DEPUY31769683 | International Complaints Database Export | 3/4/2011 | | | | x | x | x | x | x | x | x | | | x | | |
| PLT-05397 | PCPC000005455 | PCPC000005461 | CTFA Consumer Information Web Site Procedure for Development of Web Site Messages | 10/2/2006 | | | | | | | | | | x | | | x | | |

Plaintiffs' Exhibit List 9/16/2016

Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 date) - Post Implant Facts 401, 403 | Weiser (8/18/09 date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 date) - Post Implant Facts 401, 403 | Davis (1/19/10 date) - Post Implant Facts 401, 403 | Metzler (3/23/10 date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-05398 | DEPUY096083740 | DEPUY096083741 | Pinnacle Final Report Progree Update Meeting Agenda/ Minutes | 5/8/2015 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05399 | DEPUY096083775 | DEPUY096083776 | Pinnacle Final Report Progree Update Meeting Agenda/ Minutes | 5/20/2015 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05400 | DEPUY100396378 | DEPUY100396407 | Multi-Center, Prospective, Clinical Evaluation of Pinnacle Acetabular Implant in Total Hip Arthroplasty | 1/30/2015 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05401 | | | Johnson & Johnson Pharmaceutical Research & Development, LLC 8/10/09 | 8/22/2016 | | | | | | x | | | | | | | x | | | | | | | | | | | | |
| PLT-05402 | CLINICAL STUDIES0000000999 | CLINICAL STUDIES0000001007 | ASR XL 30 DEC 2011 | 12/30/2016 | | x | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05403 | DEPUY100286445 | DEPUY100286458 | Enrollment Log | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05404 | DEPUY100286570 | DEPUY100286582 | Monitoring Report | 12/14/2015 | | | | | | x | x | x | x | x | x | | x | | | | | | | | | | | | |
| PLT-05405 | DEPUY100311209 | DEPUY100311210 | Report of Deviation/Unanticipated Problem/Local Adverse Event | 5/3/2016 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05406 | | | Clinical Study Evaluating an Acetabular Cup System After Total Hip Replacement | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05407 | | | Clinical Study Evaluating an Acetabular Cup System After Total Hip Replacement | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05408 | | | Evaluation of Implant Survival in Patients With a Pinnacle Ultamet Device in Conventional Total Hip Joint | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05409 | DEPUY099820921 | DEPUY099821061 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | x | | | | | | | |
| PLT-05410 | DEPUY099821062 | DEPUY099821197 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | x | | | | | | | |
| PLT-05411 | DEPUY099821198 | DEPUY099821234 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | x | | | | | | | |
| PLT-05412 | DEPUY099821234 | DEPUY099821403 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | x | | | | | | | |
| PLT-05413 | DEPUY099821404 | DEPUY099821535 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | x | | | | | | | |
| PLT-05414 | DEPUY099821536 | DEPUY099821641 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | x | | | | | | | |
| PLT-05415 | DEPUY099821642 | DEPUY099821765 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | x | | | | | | | |
| PLT-05416 | DEPUY099821766 | DEPUY099821911 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | x | | | | | | | |
| PLT-05417 | DEPUY099821912 | DEPUY099822041 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | x | | | | | | | |
| PLT-05418 | DEPUY099822042 | DEPUY099822176 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | x | | | | | | | |
| PLT-05419 | DEPUY099822177 | DEPUY099822282 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | x | | | | | | | |
| PLT-05420 | DEPUY099822282 | DEPUY099822413 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | x | | | | | | | |
| PLT-05421 | DEPUY099822414 | DEPUY099822414 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | x | | | | | | | |
| PLT-05422 | DEPUY099822515 | DEPUY099822611 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | x | | | | | | | |
| PLT-05423 | DEPUY099822612 | DEPUY099822728 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | x | | | | | | | |
| PLT-05424 | DEPUY099822729 | DEPUY099822863 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | x | | | | | | | |
| PLT-05425 | DEPUY099822864 | DEPUY099822993 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | x | | | | | | | |
| PLT-05426 | DEPUY099822994 | DEPUY099823126 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | x | | | | | | | |
| PLT-05427 | DEPUY099823127 | DEPUY099823259 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | x | | | | | | | |
| PLT-05428 | DEPUY099823260 | DEPUY099823322 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | x | | | | | | | |
| PLT-05429 | DEPUY099823322 | DEPUY099823452 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | | | | | | | | | | | | | | | | | | | | |
| PLT-05430 | DEPUY099823453 | DEPUY099823578 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05431 | DEPUY099823704 | DEPUY099823704 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05432 | DEPUY099823705 | DEPUY099823832 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05433 | DEPUY099823833 | DEPUY099823952 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05434 | DEPUY099823953 | DEPUY099824073 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05435 | DEPUY099824074 | DEPUY099824189 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05436 | DEPUY099824190 | DEPUY099824282 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | | | | | | | | | | | | | | | | | | | | |
| PLT-05437 | DEPUY099824283 | DEPUY099824321 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | | | | | | | | | | | | | | | | | | | | |
| PLT-05438 | DEPUY099824322 | DEPUY099824446 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05439 | DEPUY099824447 | DEPUY099824576 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05440 | DEPUY099824577 | DEPUY099824675 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05441 | DEPUY099824676 | DEPUY099824808 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05442 | DEPUY099824809 | DEPUY099824955 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05443 | DEPUY099824956 | DEPUY099825074 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05444 | DEPUY099825075 | DEPUY099825204 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05445 | DEPUY099825205 | DEPUY099825309 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05446 | DEPUY099825310 | DEPUY099825433 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05447 | DEPUY099825434 | DEPUY099825587 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05448 | DEPUY099825722 | DEPUY099825722 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05449 | DEPUY099825723 | DEPUY099825890 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05450 | DEPUY099825891 | DEPUY099826016 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05451 | DEPUY099826137 | DEPUY099826137 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05452 | DEPUY099826138 | DEPUY099826257 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05453 | DEPUY099826258 | DEPUY099826394 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05454 | DEPUY099826395 | DEPUY099826492 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05455 | DEPUY099826493 | DEPUY099826572 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | | | | | | | | | | | | | | | | | | | | |
| PLT-05456 | DEPUY099826573 | DEPUY099826680 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05457 | DEPUY099826681 | DEPUY099826823 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | | | | | | | | | | | | | | | | | | | | |
| PLT-05458 | DEPUY099826823 | DEPUY099826860 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05459 | DEPUY099826861 | DEPUY099826931 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05460 | DEPUY099826932 | DEPUY099827047 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05461 | DEPUY099827048 | DEPUY099827166 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05462 | DEPUY099827167 | DEPUY099827250 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | | | | | | | | | | | | | | | | | | | | |
| PLT-05463 | DEPUY099827250 | DEPUY099827373 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05464 | DEPUY099827374 | DEPUY099827495 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05465 | DEPUY099827496 | DEPUY099827610 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05466 | DEPUY099827611 | DEPUY099827727 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05467 | DEPUY099827728 | DEPUY099827843 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05468 | DEPUY099827844 | DEPUY099827919 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05469 | DEPUY099827920 | DEPUY099828037 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05470 | DEPUY099828038 | DEPUY099828131 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05471 | DEPUY099828132 | DEPUY099828263 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05472 | DEPUY099828264 | DEPUY099828364 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Andrews (2/8/05 implant date) – Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) – Post Implant Facts 401, 403 | Rodriguez (9/8/09 implant date) – Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) – Post Implant Facts 401, 403 | Davis (1/19/10 implant date) – Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) – Post Implant Facts 401, 403 |
|---|---|---|---|---|---|---|---|---|---|---|
| PLT-05473 | DEPUY099828365 | DEPUY099828464 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05474 | DEPUY099828465 | DEPUY099828601 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05475 | DEPUY099828602 | DEPUY099828725 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05476 | DEPUY099828726 | DEPUY099828837 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05477 | DEPUY099828838 | DEPUY099828990 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05478 | DEPUY099828991 | DEPUY099829117 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05479 | DEPUY099829118 | DEPUY099829234 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05480 | DEPUY099829235 | DEPUY099829333 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05481 | DEPUY099829334 | DEPUY099829454 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05482 | DEPUY099829455 | DEPUY099829589 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05483 | DEPUY099829590 | DEPUY099829702 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05484 | DEPUY099829703 | DEPUY099829814 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05485 | DEPUY099829815 | DEPUY099829930 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05486 | DEPUY099829931 | DEPUY099830008 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05487 | DEPUY099830009 | DEPUY099830125 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05488 | DEPUY099830126 | DEPUY099830236 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05489 | DEPUY099830237 | DEPUY099830366 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05490 | DEPUY099830367 | DEPUY099830476 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05491 | DEPUY099830477 | DEPUY099830590 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05492 | DEPUY099830591 | DEPUY099830681 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05493 | DEPUY099830682 | DEPUY099830795 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05494 | DEPUY099830796 | DEPUY099830926 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05495 | DEPUY099830927 | DEPUY099831029 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05496 | DEPUY099831030 | DEPUY099831134 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05497 | DEPUY099831135 | DEPUY099831245 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05498 | DEPUY099831246 | DEPUY099831355 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05499 | DEPUY099831356 | DEPUY099831469 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05500 | DEPUY099831470 | DEPUY099831532 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | | | | | |
| PLT-05501 | DEPUY099831533 | DEPUY099831627 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05502 | DEPUY099831628 | DEPUY099831733 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05503 | DEPUY099831733 | DEPUY099831848 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05504 | DEPUY099831849 | DEPUY099831853 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | | | | | |
| PLT-05505 | DEPUY099831854 | DEPUY099831906 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | | | | | |
| PLT-05506 | DEPUY099831907 | DEPUY099832025 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05507 | DEPUY099832026 | DEPUY099832128 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05508 | DEPUY099832129 | DEPUY099832225 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05509 | DEPUY099832226 | DEPUY099832348 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05510 | DEPUY099832349 | DEPUY099832476 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05511 | DEPUY099832477 | DEPUY099832594 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05512 | DEPUY099832595 | DEPUY099832699 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05513 | DEPUY099832700 | DEPUY099832818 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | | | | | |
| PLT-05514 | DEPUY099832819 | DEPUY099832869 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | | | | | |
| PLT-05515 | DEPUY099832870 | DEPUY099832980 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05516 | DEPUY099832981 | DEPUY099833092 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05517 | DEPUY099833093 | DEPUY099833206 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05518 | DEPUY099833207 | DEPUY099833332 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05519 | DEPUY099833333 | DEPUY099833456 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05520 | DEPUY099833457 | DEPUY099833525 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05521 | DEPUY099833526 | DEPUY099833638 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05522 | DEPUY099833639 | DEPUY099833724 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05523 | DEPUY099833725 | DEPUY099833729 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | | | | | |
| PLT-05524 | DEPUY099833730 | DEPUY099833829 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05525 | DEPUY099833830 | DEPUY099833937 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05526 | DEPUY099833938 | DEPUY099833942 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | | | | | |
| PLT-05527 | DEPUY099833943 | DEPUY099834041 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05528 | DEPUY099834042 | DEPUY099834152 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05529 | DEPUY099834153 | DEPUY099834236 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05530 | DEPUY099834237 | DEPUY099834309 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05531 | DEPUY099834310 | DEPUY099834403 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05532 | DEPUY099834404 | DEPUY099834496 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05533 | DEPUY099834497 | DEPUY099834584 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05534 | DEPUY099834585 | DEPUY099834701 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05535 | DEPUY099834702 | DEPUY099834823 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05536 | DEPUY099834824 | DEPUY099834921 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05537 | DEPUY099834922 | DEPUY099835010 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05538 | DEPUY099835011 | DEPUY099835053 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05539 | DEPUY099835054 | DEPUY099835152 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05540 | DEPUY099835153 | DEPUY099835235 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05541 | DEPUY099835236 | DEPUY099835349 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05542 | DEPUY099835350 | DEPUY099835436 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05543 | DEPUY099835437 | DEPUY099835537 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05544 | DEPUY099835538 | DEPUY099835638 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05545 | DEPUY099835629 | DEPUY099835742 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05546 | DEPUY099835743 | DEPUY099835824 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05547 | DEPUY099835825 | DEPUY099835931 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05548 | DEPUY099835932 | DEPUY099836017 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05549 | DEPUY099836018 | DEPUY099836134 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05550 | DEPUY099836135 | DEPUY099836212 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05551 | DEPUY099836213 | DEPUY099836315 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05552 | DEPUY099836316 | DEPUY099836452 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05553 | DEPUY099836413 | DEPUY099836503 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05554 | DEPUY099836504 | DEPUY099836633 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05555 | DEPUY099836634 | DEPUY099836734 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |
| PLT-05556 | DEPUY099836735 | DEPUY099836830 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | X | X | X | X | X | X |

**Plaintiffs' Exhibit List 9/16/2016** — **Defendants' Objections to Plaintiffs' Exhibit List**

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401,403 | ASR 407,408 | Advertising 401,403 | Discontinuation of Ultamet 401,403,407 | Andrews (2/8/05) | Weiser (8/18/09) | Rodriguez (9/8/09) | Standerfer (10/29/09) | Davis (1/19/10) | Metzler (3/23/10) | FCPA | Alleged manuf. defect | DPA 401,403,404,408,410 | Systemic injuries 401,403 | Medical device reports/revisions people other than plaintiffs 401,403,802 | Media reports 401,403,802 | Ultima 401,403,802 | Japan 401,403,802 | Irving's letter & clinical results 401,403,802 | Nargol/North's Tees 401,403,802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-05557 | DEPUY099836831 | DEPUY099836906 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-05558 | DEPUY099836906 | DEPUY099836906 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-05559 | DEPUY099836901 | | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-05560 | DEPUY099837082 | DEPUY099837171 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-05561 | DEPUY099837172 | DEPUY099837283 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-05562 | DEPUY099837284 | DEPUY099837284 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-05563 | DEPUY099837374 | DEPUY099837432 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-05564 | DEPUY099837555 | DEPUY099837555 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-05565 | DEPUY099837556 | DEPUY099837589 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | X | | | | | | | | | | | | | | | | | | | |
| PLT-05566 | DEPUY099837590 | DEPUY099837672 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-05567 | DEPUY099837673 | DEPUY099837673 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-05568 | DEPUY099837861 | DEPUY099837861 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-05569 | DEPUY099837862 | DEPUY099837959 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-05570 | DEPUY099837960 | DEPUY099838011 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-05571 | DEPUY099838012 | DEPUY099838012 | CT 01/25 & 01/11 Summit & Pinnacle Cup | 00/00/0000 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-05572 | | | 13th Annual Report National Joint Registry for England, Wales, Northern Ireland and the Isle of Man (2016) | 00/00/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05573 | DEPUY100095952 | DEPUY100095958 | Please provide comprehensive sales rates for this device in Ireland 0 we note that data provided previously is only from 2007-2013 | 2/11/2016 | | | | | X | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-05574 | DEPUY100095966 | DEPUY100095983 | Ultamet MOM- 5-ROM Review | 5/15/2013 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-05575 | DEPUY100095955 | DEPUY100095959 | RE: V9447: Information request | 9/25/2013 | | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05576 | DEPUY100095951 | DEPUY100095951 | Review required for HPRA Ultamet Query | 2/11/2016 | | X | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05577 | DEPUY100095988 | DEPUY100095988 | Copy review for MHRA 2nd reponse Ultamet | 2/11/2016 | | | | | | | | | | | | | X | | | | | | | | | | | | |
| PLT-05578 | DEPUY100095989 | DEPUY100095989 | How many of the 100 Ultment lines tested were found to be below the lower limit of the manufacturing specifications? | 2/00/2016 | | | | | | | | | | | | | X | | | | | | | | | | | | |
| PLT-05580 | DEPUY000757469 | DEPUY000757482 | Addendum to CAPA Leeds - 221 in response to CAPA 00262 | 12/9/2011 | | | | | | | | | | | | | X | | | | | | | | | | | | |
| PLT-05581 | DEPUY023444706 | DEPUY023444707 | Root Cause Investigation and Corrective Action Plan | | | | | | | | | | | | | | X | | | | | | | | | | | | |
| PLT-05582 | DEPUY067650420 | DEPUY067650420 | Retrospective review of Non-Conformances | 12/00/2011 | | | | | | | | | | | | | X | | | | | | | | | | | | |
| PLT-05583 | DEPUY054399780 | DEPUY054399782 | CAPA Date Extension Request | 1/23/2009 | | | | | | | | | | | | | X | | | | | | | | | | | | |
| PLT-05584 | DEPUYX00610208 | DEPUYX00610208 | Joel Matta and All of Los Angeles | | | | | | | | | | | | | | | | | | | | | | | | X | | | |
| PLT-05585 | KFR000015356 | KFR000015356 | SM/WW Ultamet liners | 4/10/2012 | | | | | | | | | | | | | | | | | | | | | | | | | | Relevance |
| PLT-05586 | DEPUY099840659 | DEPUY099840659 | Re: Question | 7/28/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | Relevance, Prejudice |
| PLT-05588 | KFR000014120 | KFR000014120 | Re: A-sphere Heads | 5/16/2015 | | | | | X | | | | | | | | | | | | | | | | | | | | |
| PLT-05589 | DEPUY062097702 | DEPUY062097718 | 5 to 10 Year Outcomes for modular Metal-On-Metal Total Hip Arthroplasty | 00/00/0000 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-05590 | DEPUY066180953 | DEPUY066180953 | RE: MOM summit pinnacle manuscript | 5/2/2012 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| PLT-05593 | DEPUY070203737 | DEPUY070203740 | RE: Product Risk Mgmt Standards | 11/21/2012 | | | | | | | | | | | | | | | | | | | | | | X | | X (if highlighting and boxes are removed) | |
| PLT-05594 | ORLA000022505 | ORLA000022505 | DePuy Acetabular Cup Information | 10/25/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05595 | | | Whois Results | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05596 | DEPUY070203737 | DEPUY070203740 | RE: Product Risk Mgmt Standards | 11/21/2012 | | | | | | | | | | | | | | | | | | | | | | X | | X (if highlighting and boxes are removed) | |
| PLT-05597 | | | 2016.08.24 Bernardo email re complaint numbers.pdf | 8/24/2016 | | | | | | | | | | | | | | | | | | | | | | X | | | |
| PLT-05598 | DEPUY031827808 | DEPUY031827823 | Hartford (WPC 6141-2011) | 5/27/2011 | | | | | | X | X | X | X | | | | | | | | X | | | | | | | | |
| PLT-05599 | DEPUY035160456 | DEPUY035160462 | Hartford (WPC 478-2004) | 2/26/2004 | | | | | | | | | | | | | | | | | X | | | | | | | | |
| PLT-05600 | DEPUY035209489 | DEPUY035209489 | Howe (WPC 1243-2009) | 2/20/2009 | | | | | | X | | | | | | | | | | | X | | | | | | | | Relevance |
| PLT-05601 | DEPUY035245157 | DEPUY035245163 | Howe (WPC 3101-2009) | 5/7/2009 | | | | | | X | | | | | | | | | | | X | | | | | | | | |
| PLT-05602 | DEPUY035245164 | DEPUY035245164 | Howe (WPC 3101-2009) | 5/21/2009 | | | | | | X | | | | | | | | | | | X | | | | | | | | |
| PLT-05603 | DEPUY035269387 | DEPUY035269405 | Howe (WPC 4523-2006) | 10/18/2006 | | | | | | X | | | | | | | | | | | X | | | | | | | | Relevance |
| PLT-05604 | DEPUY041015945 | DEPUY041015950 | Howe (WPC 7837-2009) | 11/17/2009 | | | | | | X | X | X | X | | | | | | | | X | | | | | | | | |
| PLT-05605 | DEPUY041015951 | DEPUY041015951 | Howe (WPC 7837-2009) | 11/16/2009 | | | | | | X | X | X | X | | | | | | | | X | | | | | | | | |
| PLT-05606 | DEPUY041087022 | DEPUY041087024 | Hartford (WPC 6141-2011) | 5/27/2011 | | | | | | X | X | X | X | | | | | | | | X | | | | | | | | |
| PLT-05607 | DEPUY041087024 | DEPUY041087024 | Hartford (WPC 6141-2011) | 5/3/2011 | | | | | | X | X | X | X | | | | | | | | X | | | | | | | | |
| PLT-05608 | DEPUY041087026 | DEPUY041087026 | Hartford (WPC 6141-2011) | 10/13/2006 | | | | | | X | X | X | X | | | | | | | | X | | | | | | | | |
| PLT-05609 | DEPUY041087027 | DEPUY041087027 | Hartford (WPC 6141-2011) | 6/1/2011 | | | | | | X | X | X | X | | | | | | | | X | | | | | | | | |
| PLT-05610 | DEPUY041087028 | DEPUY041087029 | Hartford (WPC 6141-2011) | 10/13/2008 | | | | | | X | X | X | X | | | | | | | | X | | | | | | | | |
| PLT-05611 | DEPUY041087030 | DEPUY041087030 | Hartford (WPC 6141-2011) | 6/1/2011 | | | | | | X | X | X | X | | | | | | | | X | | | | | | | | |
| PLT-05612 | DEPUY041110215 | DEPUY041110215 | Howe (WPC 2823-2011) | 4/6/2012 | | | | | | X | X | X | X | | | | | | | | X | | | | | | | | |
| PLT-05613 | DEPUY041180715 | DEPUY041180726 | Howe (WPC 7623-2011) | 7/6/2011 | | | | | | X | X | X | X | | | | | | | | X | | | | | | | | |
| PLT-05614 | DEPUY041180727 | DEPUY041180727 | Howe (WPC 7623-2011) | 2/27/2012 | | | | | | X | X | X | X | | | | | | | | X | | | | | | | | |
| PLT-05615 | DEPUY041333910 | DEPUY041333916 | Rose (WPC 14185-2011) | 12/6/2011 | | | | | | X | X | X | X | | | | | | | | X | | | | | | | | |
| PLT-05616 | DEPUY041333917 | DEPUY041333918 | Rose (WPC 14185-2011) | 11/17/2011 | | | | | | X | X | X | X | | | | | | | | X | | | | | | | | |
| PLT-05617 | DEPUY041342325 | DEPUY041342331 | Howe (WPC 2823-2011) | 9/17/2011 | | | | | | X | X | X | X | | | | | | | | X | | | | | | | | |
| PLT-05618 | DEPUY044253362 | DEPUY044253370 | Howe (WPC 1770-2012) | 2/13/2012 | | | | | | X | X | X | X | | | | | | X | | X | | | | | | | | |
| PLT-05619 | DEPUY044253371 | DEPUY044253372 | Howe (WPC 1770-2012) | 11/22/2011 | | | | | | X | X | X | X | | | | | | | | X | | | | | | | | |
| PLT-05620 | DEPUY044254153 | DEPUY044254161 | Huddleston (WPC 2261-2012) | 2/22/2012 | | | | | | X | X | X | X | | | | | | | | X | | | | | | | | |
| PLT-05621 | DEPUY044258728 | DEPUY044258731 | Hartford (WPC 6141-2011) | 1/13/2012 | | | | | | X | X | X | X | | | | | | | | X | | | | | | | | |
| PLT-05622 | DEPUY044258732 | DEPUY044258732 | Hartford (WPC 6141-2011) | 1/13/2012 | | | | | | X | X | X | X | | | | | | | | X | | | | | | | | |
| PLT-05623 | DEPUY044258733 | DEPUY044258739 | Hartford (WPC 6141-2011) | 1/13/2012 | | | | | | X | X | X | X | | | | | | | | X | | | | | | | | |
| PLT-05624 | DEPUY058489001 | DEPUY058489003 | Matta (WPC 4842-2012) | 7/4/2012 | | | | | | X | X | X | X | | | | | | | | X | | | | | | | | |
| PLT-05625 | DEPUY059850687 | DEPUY059850687 | Howe (WPC 1243-2009) | 00/00/2009 | | | | | | X | X | X | X | | | | | | | | X | | | | | | X | | |
| PLT-05626 | DEPUY059850688 | DEPUY059850688 | Howe (WPC 1243-2009) | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-05627 | DEPUY064139353 | DEPUY064139359 | Woods (WPC 14401-2012) | 9/18/2009 | | | | | | X | | | | | | | X | | | | X | | | | | | | | |
| PLT-05628 | DEPUY064151487 | DEPUY064151487 | Mitric (WPC 9826-2012) | 7/26/2012 | | | | | | X | X | X | X | | | | | | | | X | | | | | | | | |
| PLT-05629 | DEPUY064151488 | DEPUY064151488 | Mitric (WPC 9826-2012) | 9/25/2012 | | | | | | X | X | X | X | | | | | | | | X | | | | | | | | |

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05) | Weiser (8/18/09) | Rodriguez (9/8/09) | Standerfer (10/29/09) | Davis (1/19/10) | Metzler (3/23/10) | FCPA | Alleged mfg defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Media reports 401, 803, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and Nargol/Not's Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-05630 | DEPUY064151489 | DEPUY064151489 | Miric (WPC 9826-2012) | 7/25/2012 | | | | | X | X | X | X | X | X | | | | X | | | | | | | |
| PLT-05631 | DEPUY064151490 | DEPUY064151490 | Miric (WPC 9826-2012) | 6/25/2012 | | | | | X | X | X | X | X | X | | | | X | | | | | | | |
| PLT-05632 | DEPUY064188272 | DEPUY064188272 | Howe (WPC 15701-2012) | 10/15/2012 | | | | | X | X | X | X | X | X | | | | X | | | | | | | |
| PLT-05633 | DEPUY064188273 | DEPUY064188273 | Howe (WPC 15701-2012) | 10/11/2012 | | | | | X | X | X | X | X | X | | | | X | | | | | | | |
| PLT-05634 | DEPUY064190074 | DEPUY064190074 | Matta (WPC 4842-2012) | 7/5/2012 | | | | | X | X | X | X | X | X | | | | X | | | | | | | |
| PLT-05635 | DEPUY064190075 | DEPUY064190075 | Matta (WPC 4842-2012) | 7/4/2012 | | | | | X | X | X | X | X | X | | | X | X | | | | | | | |
| PLT-05636 | DEPUY064190078 | DEPUY064190094 | Matta (WPC 4842-2012) | 5/25/2012 | | | | | X | X | X | X | X | X | | | X | X | | | | | | | |
| PLT-05637 | DEPUY064190095 | DEPUY064190095 | Matta (WPC 4842-2012) | 4/10/2012 | | | | | X | X | X | X | X | X | | | | X | | | | | | | |
| PLT-05638 | DEPUY064190096 | DEPUY064190096 | Matta (WPC 4842-2012) | 4/10/2012 | | | | | X | X | X | X | X | X | | | | X | | | | | | | |
| PLT-05639 | DEPUY064200853 | DEPUY064200856 | Howe (WPC 7897-2012) | 2/16/2016 | | | | | X | X | X | X | X | X | | | X | X | | | | | | | |
| PLT-05640 | DEPUY064211794 | DEPUY064211794 | Huddleston (WPC 17644-2012) | 11/20/2012 | | | | | X | X | X | X | X | X | | | | X | | | | | | | |
| PLT-05641 | DEPUY064211795 | DEPUY064211795 | Huddleston (WPC 17644-2012) | 11/20/2012 | | | | | X | X | X | X | X | X | | | | X | | | | | | | |
| PLT-05642 | DEPUY064220533 | DEPUY064220534 | Howe (WPC 1770-2012) | 2/16/2012 | | | | | X | X | X | X | X | X | | | X | X | | | | | | | |
| PLT-05643 | DEPUY064220948 | DEPUY064220948 | Howe (WPC 2823-2011) | 9/17/2011 | | | | | X | X | X | X | X | X | | | | X | | | | | | | |
| PLT-05644 | DEPUY064798892 | DEPUY064798892 | Woods (WPC 14401-2012) | 9/21/2012 | | | | | X | X | X | X | X | X | | | X | X | | | | | | | |
| PLT-05645 | DEPUY064810751 | DEPUY064810751 | Miric (WPC 9826-2012) | 6/25/2012 | | | | | X | X | X | X | X | X | | | | X | | | | | | | |
| PLT-05646 | DEPUY064900349 | DEPUY064900366 | Howe (WPC 15701-2012) | 10/11/2012 | | | | | X | X | X | X | X | X | | | | X | | | | | | | |
| PLT-05647 | DEPUY064906130 | DEPUY064906153 | Matta (WPC 4842-2012) | 4/10/2012 | | | | | X | X | X | X | X | X | | | X | X | | | | | | | |
| PLT-05648 | DEPUY064906154 | DEPUY064906154 | Matta (WPC 4842-2012) | 7/5/2012 | | | | | X | X | X | X | X | X | | | | X | | | | | | | |
| PLT-05649 | DEPUY064938334 | DEPUY064938345 | Howe (WPC 7897-2012) | 5/22/2012 | | | | | X | X | X | X | X | X | | | | X | | | | | | | |
| PLT-05650 | DEPUY064977451 | DEPUY064977470 | Huddleston (WPC 17644-2012) | 11/20/2012 | | | | | X | X | X | X | X | X | | | X | X | | | | | | | |
| PLT-05651 | DEPUY065003136 | DEPUY065003136 | Huddleston (WPC 2261-2012) | 10/26/2010 | | | | | X | X | X | X | X | X | | | X | X | | | | | | | |
| PLT-05652 | DEPUY065006317 | DEPUY065006317 | Howe (WPC 2823-2011) | 9/17/2011 | | | | | X | X | X | X | X | X | | | | X | | | | | | | |
| PLT-05653 | DEPUY065006318 | DEPUY065006318 | Howe (WPC 2823-2011) | 9/17/2011 | | | | | X | X | X | X | X | X | | | | X | | | | | | | |
| PLT-05654 | DEPUY065006319 | DEPUY065006319 | Howe (WPC 2823-2011) | 9/17/2011 | | | | | X | X | X | X | X | X | | | | X | | | | | | | |
| PLT-05655 | DEPUY065071013 | DEPUY065071013 | Howe (WPC 1770-2012) | 1/16/2013 | | | | | X | X | X | X | X | X | | | X | X | | | | | | | |
| PLT-05656 | DEPUY065071350 | DEPUY065071350 | Huddleston (WPC 2261-2012) | 1/16/2013 | | | | | X | X | X | X | X | X | | | X | X | | | | | | | |
| PLT-05657 | DEPUY065079018 | DEPUY065079021 | Miric (COM-002126) | 1/10/2013 | | | | | X | X | X | X | X | X | | | X | X | | | | | | | |
| PLT-05658 | DEPUY076154259 | DEPUY076154261 | Howe (WPC 15701-2012) | 7/30/2013 | | | | | X | X | X | X | X | X | | | | X | | | | | | | |
| PLT-05659 | DEPUY076154262 | DEPUY076154262 | Howe (WPC 15701-2012) | 1/25/2013 | | | | | X | X | X | X | X | X | | | | X | | | | | | | |
| PLT-05660 | DEPUY076154263 | DEPUY076154263 | Howe (WPC 15701-2012) | 1/25/2013 | | | | | X | X | X | X | X | X | | | | X | | | | | | | |
| PLT-05661 | DEPUY076158053 | DEPUY076158056 | Huddleston (WPC 17644-2012) | 1/25/2013 | | | | | X | X | X | X | X | X | | | | X | | | | | | | |
| PLT-05662 | DEPUY076158057 | DEPUY076158057 | Huddleston (WPC 17644-2012) | 1/25/2013 | | | | | X | X | X | X | X | X | | | | X | | | | | | | |
| PLT-05663 | DEPUY076158058 | DEPUY076158058 | Huddleston (WPC 17644-2012) | 1/25/2013 | | | | | X | X | X | X | X | X | | | | X | | | | | | | |
| PLT-05664 | DEPUY100095144 | DEPUY100095173 | 2016.02.09 - Griffin Presentation - 90% of Cups Deform (study did not include Pinnacle) - .pdf | 2/9/2016 | | | | | X | X | X | X | X | X | | X | | X | | | | | | | |
| PLT-05665 | DEPUY100095170 | DEPUY100095170 | 2016.02.09 - Griffin Presentation - 90% of Cups Deform (study did not include Pinnacle) - .pdf | 2/9/2016 | | | | | X | X | X | X | X | X | | X | | X | | | | | | | |
| PLT-05666 | DEPUY100095988 | DEPUY100095990 | 2016.02.11 - Copy Review Email - MHRA Ultamet Inquiry - .pdf | 2/11/2016 | | | | | X | X | X | X | X | X | | X | | X | | | | | | | |
| PLT-05667 | DEPUY100095989 | DEPUY100095989 | 2016.02.11 - Copy Review Email - MHRA Ultamet Inquiry - .pdf | 2/11/2016 | | | | | X | X | X | X | X | X | | X | | X | | | | | | | |
| PLT-05668 | DEPUY100095951 | DEPUY100095957 | 2016.02.11 - MHRA Ultamet Inquiry - .pdf | 2/11/2016 | X | | | | X | X | X | X | X | X | | X | | X | | | | | | | |
| PLT-05669 | DEPUY100095958 | DEPUY100095958 | 2016.02.11 - MHRA Ultamet Inquiry - .pdf | 2/11/2016 | | | | | X | X | X | X | X | X | | X | | X | | | | | | | |
| PLT-05670 | DEPUY100095965 | DEPUY100095965 | 2016.02.11 - MHRA Ultamet Inquiry - .pdf | 2/11/2016 | X | | | | X | X | X | X | X | X | | X | | X | | | | | | | |
| PLT-05671 | DEPUY100095966 | DEPUY100095983 | 2016.02.11 - MHRA Ultamet Inquiry - .pdf | 2/11/2016 | X | | | | X | X | X | X | X | X | | X | | X | | | | | | | |
| PLT-05672 | DEPUY100397588 | DEPUY100397588 | 2016.03.16 PIN Study Freeze & Lock Form (signed) - .pdf | 3/16/2016 | | | | | X | X | X | X | X | X | | | | X | | | | | | | |
| PLT-05673 | GRU000004920 | GRU000004924 | 2016.03.17 - DePuy letter after the verdict - email - .pdf | 3/17/2016 | | | | | X | X | X | X | X | X | | | | X | | | | | | | |
| PLT-05674 | GRU000004925 | GRU000004926 | 2016.03.17 - DePuy letter after the verdict - .pdf | 3/17/2016 | | | | | X | X | X | X | X | X | | | | X | | | | | | | |
| PLT-05675 | GRU000004927 | GRU000004927 | 2016.03.17 - DePuy letter after the verdict - .pdf | 3/17/2016 | | | | | X | X | X | X | X | X | | | | X | | | | | | | |
| PLT-05676 | DEPUY100761036 | DEPUY100761053 | 2016.05.12 - PMS review does not have all revisions in PIN Study - .pdf | 5/12/2016 | | | | | X | X | X | X | X | X | | X | | X | | | | | | | |
| PLT-05677 | DEPUY048359458 | DEPUY048359458 | Thomas Fehring Letter Phase II Pinnacle Cup | 6/20/2000 | | | | | | | | | | | | | | | | | | | | | |
| PLT-05678 | | | NJR Annual Report 2016 | 00/00/0000 | | | | | | | | | | | | | | | | | | | X | X | |
| PLT-05679 | DEPUY076196493 | DEPUY076196496 | Howe (WPC 15701-2012) | 1/25/2013 | | | | | X | X | X | X | X | X | | | | X | | | | | | | |
| PLT-05680 | DEPUY076204929 | DEPUY076204931 | Miric (COM-002126) | 8/1/2013 | | | | | X | X | X | X | X | X | | | X | X | | | | | | | |
| PLT-05681 | DEPUY076213083 | DEPUY076213083 | Miric (COM-007902) | 7/16/2013 | | | | | X | X | X | X | X | X | | | X | X | | | | | | | |
| PLT-05682 | DEPUY076213087 | DEPUY076213087 | Miric (WPC 9826-2012) | 6/25/2012 | | | | | X | X | X | X | X | X | | | X | X | | | | | | | |
| PLT-05683 | DEPUY076219901 | DEPUY076219901 | Miric (COM-007902) | 5/14/2013 | | | | | X | X | X | X | X | X | | | | X | | | | | | | |
| PLT-05684 | DEPUY076226498 | DEPUY076226501 | Miric (WPC 9826-2012) | 7/24/2013 | | | | | X | X | X | X | X | X | | | | X | | | | | | | |
| PLT-05685 | DEPUY076229644 | DEPUY076229647 | Howe (COM-008606) | 5/23/2013 | | | | | X | X | X | X | X | X | | | X | X | | | | | | | |
| PLT-05686 | DEPUY076243180 | DEPUY076243183 | Woods (COM-008201) | 8/5/2013 | | | | | X | X | X | X | X | X | | | X | X | | | | | | | |
| PLT-05687 | DEPUY082688923 | DEPUY082688925 | Howe (COM-010047) | 12/4/2013 | | | | | X | X | X | X | X | X | | | X | X | | | | | | | |
| PLT-05688 | DEPUY091993833 | DEPUY091993834 | Howe (COM-014616) | 8/7/2013 | | | | | X | X | X | X | X | X | | | X | X | | | | | | | |
| PLT-05689 | DEPUY091999040 | DEPUY091999042 | Miric (COM-002126) | 10/7/2013 | | | | | X | X | X | X | X | X | | | | X | | | | | | | |
| PLT-05690 | DEPUY091999043 | DEPUY091999043 | Howe (COM-014616) | 3/26/2014 | | | | | X | X | X | X | X | X | | | | X | | | | | | | |
| PLT-05691 | DEPUY091999044 | DEPUY091999044 | Woods (COM-008201) | 4/23/2013 | | | | | X | X | X | X | X | X | | | X | X | | | | | | | |
| PLT-05692 | DEPUY092000862 | DEPUY092000864 | Woods (COM-008201) | 5/23/2013 | | | | | X | X | X | X | X | X | | | X | X | | | | | | | |
| PLT-05693 | DEPUY092003974 | DEPUY092003979 | Woods (COM-008201) | 9/18/2013 | | | | | X | X | X | X | X | X | | | X | X | | | | | | | |
| PLT-05694 | DEPUY092016869 | DEPUY092016873 | Howe (COM-010047) | 1/6/2014 | | | | | X | X | X | X | X | X | | | X | X | | | | | | | |
| PLT-05695 | DEPUY092041888 | DEPUY092041890 | Matta (COM-021138) | 4/9/2014 | | | | | X | X | X | X | X | X | | | | X | | | | | | | |
| PLT-05696 | DEPUY092041891 | DEPUY092041891 | Howe (COM-035618) | 7/31/2014 | | | | | X | X | X | X | X | X | | | X | X | | | | | | | |
| PLT-05697 | DEPUY092041892 | DEPUY092041892 | Matta (COM-051067) | 4/21/2014 | | | | | X | X | X | X | X | X | | | X | X | | | | | | | |
| PLT-05698 | DEPUY092043064 | DEPUY092043064 | Matta (COM-051067) | 4/23/2014 | | | | | X | X | X | X | X | X | | | X | X | | | | | | | |
| PLT-05699 | DEPUY092043065 | DEPUY092043066 | Matta (COM-051067) | 5/21/2014 | | | | | X | X | X | X | X | X | | | X | X | | | | | | | |
| PLT-05700 | DEPUY092043067 | DEPUY092043067 | Matta (COM-052970) | 4/23/2014 | | | | | X | X | X | X | X | X | | | X | X | | | | | | | |
| PLT-05701 | DEPUY092043068 | DEPUY092043068 | Matta (COM-052970) | 2/3/2014 | | | | | X | X | X | X | X | X | | | X | X | | | | | | | |
| PLT-05702 | DEPUY092043077 | DEPUY092043081 | Matta (COM-052970) | 6/18/2014 | | | | | X | X | X | X | X | X | | | X | X | | | | | | | |
| PLT-05703 | DEPUY092043082 | DEPUY092043082 | Matta (COM-052970) | 4/23/2014 | | | | | X | X | X | X | X | X | | | X | X | | | | | | | |
| PLT-05704 | DEPUY092046970 | DEPUY092046974 | Matta (COM-052970) | 7/29/2014 | | | | | X | X | X | X | X | X | | | X | X | | | | | | | |
| PLT-05705 | DEPUY092046975 | DEPUY092046976 | Matta (COM-053006) | 5/9/2014 | | | | | X | X | X | X | X | X | | | X | X | | | | | | | |
| PLT-05706 | DEPUY092046977 | DEPUY092046977 | Matta (COM-053006) | 5/9/2014 | | | | | X | X | X | X | X | X | | | X | X | | | | | | | |
| PLT-05707 | DEPUY092046978 | DEPUY092046978 | Huddleston (COM-056424) | 7/28/2014 | | | | | X | X | X | X | X | X | | | X | X | | | | | | | |
| PLT-05708 | DEPUY092057050 | DEPUY092057050 | Huddleston (COM-056424) | 8/19/2014 | | | | | X | X | X | X | X | X | | | X | X | | | | | | | |
| PLT-05709 | DEPUY092057306 | DEPUY092057306 | Huddleston (COM-056424) | 10/28/2014 | | | | | X | X | X | X | X | X | | | X | X | | | | | | | |
| PLT-05710 | DEPUY094276692 | DEPUY094276692 | Huddleston (COM-056424) | 12/31/2014 | | | | | X | X | X | X | X | X | | | X | X | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Disc. Ultamet 401, 403, 407 | Andrews | Weiser | Rodriguez | Standerfer | Davis | Metzler | FCPA | Alleged mfg defect | DPA 401,403,404,408,410 | Systemic injuries 401,403 | Med device revisions on people other than plaintiffs | Media reports 401,802 | Ultima 401,403,802 | Japan 401,802 | Irving's letter/clinical results | Nargol/North Tees | Hearsay 802 | Not learned treatise 802 | Non-obj. w/ redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-05711 | DEPUY094282376 | DEPUY094282376 | Howe (COM-069111) | 12/31/2014 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05712 | DEPUY094287400 | DEPUY094287401 | Miric (COM-072948) | 8/21/2013 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05713 | DEPUY094287406 | DEPUY094287406 | Howe (COM-014616) | 10/11/2013 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05714 | DEPUY094287407 | DEPUY094287409 | Howe (COM-010047) | 9/13/2013 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05715 | DEPUY094287410 | DEPUY094287432 | Matta (COM-021138) | 2/4/2014 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05716 | DEPUY094287433 | DEPUY094287433 | Matta (COM-021138) | 11/7/2013 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05717 | DEPUY094293558 | DEPUY094293562 | Matta (COM-021138) | 12/27/2013 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05718 | DEPUY094293563 | DEPUY094293563 | Matta (COM-021138) | 6/13/2013 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05719 | DEPUY094293564 | DEPUY094293564 | Matta (COM-021138) | 10/15/2013 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05720 | DEPUY094293565 | DEPUY094293565 | Huddleston (COM-031888) | 10/15/2013 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05721 | DEPUY094293566 | DEPUY094293566 | Huddleston (COM-031888) | 10/15/2013 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05722 | DEPUY094293567 | DEPUY094293576 | Huddleston (COM-031888) | 11/6/2013 | | X | X | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05723 | DEPUY094297629 | DEPUY094297633 | Huddleston (COM-031888) | 1/6/2014 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05724 | DEPUY094322809 | DEPUY094322813 | Huddleston (COM-031888) | 8/6/2014 | | | X | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05725 | DEPUY029983187 | DEPUY029983200 | QMR Meeting Minutes Discussing Liner Coolant Measuring Problem | 11/27/2008 | | | | | | X | X | X | X | X | X | | | | X | | | | X | | | | | | |
| PLT-05726 | GOL0000014975 | GOL0000014977 | Howe (WPC 2823-2011) | 9/30/2011 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | X (highlighted material) | | |
| PLT-05727 | GOL0000020419 | GOL0000020421 | Howe (WPC 2823-2011) | 3/16/2011 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05728 | DEPUY094324172 | DEPUY094324172 | Howe (COM-035618) | 4/23/2014 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05729 | DEPUY094324173 | DEPUY094324173 | Matta (COM-051067) | 5/14/2014 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05730 | DEPUY094324174 | DEPUY094324174 | Matta (COM-052970) | 4/23/2014 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05731 | DEPUY094324175 | DEPUY094324175 | Matta (COM-053006) | 4/22/2014 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05732 | DEPUY094324176 | DEPUY094324176 | Matta (COM-052970) | 8/14/2014 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05733 | DEPUY094324177 | DEPUY094324177 | Matta (COM-052970) | 8/12/2014 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05734 | DEPUY094324178 | DEPUY094324178 | Matta (COM-052970) | 5/20/2014 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05735 | DEPUY094324208 | DEPUY094324208 | Matta (COM-052970) | 5/20/2014 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05736 | DEPUY094324220 | DEPUY094324220 | Matta (COM-052970) | 4/23/2014 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05737 | DEPUY094324221 | DEPUY094324221 | Matta (COM-052970) | 5/14/2014 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05738 | DEPUY094324222 | DEPUY094324222 | Matta (COM-052970) | 4/23/2014 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05739 | DEPUY094324223 | DEPUY094324223 | Matta (COM-052970) | 4/23/2014 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05740 | DEPUY094324224 | DEPUY094324224 | Matta (COM-052970) | 8/14/2014 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05741 | DEPUY094324225 | DEPUY094324225 | Matta (COM-053006) | 8/12/2014 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05742 | DEPUY094324226 | DEPUY094324254 | Matta (COM-053006) | 5/20/2014 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05743 | DEPUY094324255 | DEPUY094324256 | Matta (COM-053006) | 5/20/2014 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05744 | DEPUY094333305 | DEPUY094333305 | Huddleston (COM-056424) | 6/4/2014 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05745 | DEPUY094333306 | DEPUY094333307 | Matta (COM-053006) | 5/9/2014 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05746 | DEPUY094362108 | DEPUY094362108 | Rose (COM-060933) | 6/3/2014 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05747 | DEPUY094371100 | DEPUY094371103 | Matta (COM-053006) | 8/18/2014 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05748 | DEPUY094371104 | DEPUY094371104 | Matta (COM-052970) | 8/19/2014 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05749 | DEPUY094371105 | DEPUY094371105 | Huddleston (COM-056424) | 8/28/2014 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05750 | DEPUY094371106 | DEPUY094371106 | Huddleston (COM-056424) | 8/19/2014 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05751 | DEPUY094371107 | DEPUY094371108 | Howe (COM-069111) | 8/28/2014 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05752 | DEPUY094371109 | DEPUY094371109 | Howe (COM-069111) | 9/25/2014 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05753 | DEPUY094375083 | DEPUY094375086 | Miric (COM-072948) | 11/5/2014 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05754 | DEPUY094375087 | DEPUY094375089 | Miric (COM-072948) | 9/9/2014 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05755 | DEPUY100069889 | DEPUY100069892 | Matta (COM-021138) | 9/4/2013 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05756 | DEPUY100069893 | DEPUY100069893 | Matta (COM-021138) | 3/24/2015 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05757 | DEPUY100069894 | DEPUY100069967 | Matta (COM-021138) | 1/8/2014 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05758 | DEPUY100070328 | DEPUY100070328 | Rose (COM-060933) | 2/16/2016 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05759 | DEPUY100070333 | DEPUY100070333 | Rose (COM-060933) | 5/28/2015 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05760 | DEPUY100070334 | DEPUY100070339 | Rose (COM-060933) | 5/26/2015 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05761 | DEPUY100070340 | DEPUY100070427 | Rose (COM-060933) | 5/21/2015 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05762 | DEPUY100070428 | DEPUY100070428 | Rose (COM-060933) | 11/8/2015 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05763 | DEPUY100070429 | DEPUY100070479 | Rose (COM-060933) | 11/12/2014 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05764 | DEPUY100070480 | DEPUY100070480 | Rose (COM-060933) | 7/30/2015 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05765 | DEPUY045459361 | DEPUY045459410 | Howe (WPC 2823-2011)(WPC file combined) | 00/00/0000 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05766 | DEPUY011023992 | DEPUY011023994 | Irving updated draft PRA - .pdf | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | X | | | |
| PLT-05767 | CBA000000113 | CBA000000113 | Impact of sales on Doctors | 11/4/2010 | | | | | | | | | | | | | | | | | | | | | | X | | |
| PLT-05768 | DEPUY018132746 | DEPUY018132747 | 2001.01.10 - annual wear between 28mm and 36mm in testing.pdf | 1/10/2001 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05769 | DEPUY016323771 | DEPUY016323892 | 2009 1st Half EMR PPT Presentation - .pdf | 00/00/2009 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05770 | DEPUY020847707 | DEPUY020847727 | 2009.05.04 email about EMRs not shown to FDA unless to DePuy Advantage + draft EMR minutes - .pdf | 5/4/2009 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | X (highlighted material) | | |
| PLT-05771 | DEPUY000376485 | DEPUY0376513 | 2010 07 15 Anterior Approach ROI Springboard Session .pdf - Adobe Acrobat Pro.pdf | 7/15/2010 | | | | | | | | | | | | | | | | | | | | | | | X (highlighted material) | | |
| PLT-05772 | DEPUY024151484 | DEPUY024151485 | 2010.02.17 - ASR and ANVISA take priority over CAPA-00185 - .pdf | 2/17/2010 | | | X | | | | | | | | | | | | | | | | | | | X | | |
| PLT-05773 | DEPUY012145424 | DEPUY012145425 | 2010.12.14 - redacted Irving PRA - .pdf | 12/14/2010 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05774 | DEPUY013870886 | DEPUY013870888 | 2010.12.17 - requesting extension for CAPA-00185 - .pdf | 12/17/2010 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05775 | DEPUY026388088 | DEPUY026388088 | 2011.01.06 - Irving PRA - David Floyd on email - .pdf | 1/6/2011 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05776 | DEPUY008206608 | DEPUY008206647 | 2011.03.18 - DuoFix vs Porocoat Slides - .pdf | 3/18/2011 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05777 | DEPUY008206607 | DEPUY008206607 | 2011.03.30 - email about duofix vs porocoat slides - .pdf | 3/30/2011 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05778 | DEPUY041799663 | DEPUY041799667 | 2011.06.03 - DuoFix vs Porocoat investigation of PIN Failures - .pdf | 6/3/2011 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05779 | DEPUY041799668 | DEPUY041799669 | 2011.06.03 - DuoFix vs Porocoat investigation of PIN Failures spreadsheet - .pdf | 6/3/2011 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05780 | DEPUY069687863 | DEPUY069687863 | 2011.07.07 - Social Media Complaint Decision Tree - .pdf | 7/7/2011 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05781 | DEPUY069687860 | DEPUY069687860 | 2011.07.07 - Social Media Complaint Language - .pdf | 7/7/2011 | | | | | | X | X | X | X | X | X | | | | X | | | | | | | | | | |
| PLT-05782 | DEPUY041086892 | DEPUY041086892 | 2011.07.17 - Justice parts invoice - .pdf | 7/17/2011 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016 — Defendants' Objections to Plaintiffs' Exhibit List

| 16 Trial Exhibit | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 date) - Post Implant Facts 401, 403 | Weiser (8/18/09 date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 date) - Post Implant Facts 401, 403 | Davis (1/19/10 date) - Post Implant Facts 401, 403 | Metzler (3/23/10 date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable w ith redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-05783 | DEPUY070756129 | DEPUY070756126 | 2012.02.20 - Pinnacle Reportable Event Through YouTube - .pdf | 2/20/2012 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| PLT-05784 | DEPUY079846905 | DEPUY079846905 | 2013.05.23 - redlined AAHKS Abstract showing changes from 2012-2013 - .pdf | 5/23/2013 | | | | | | | | | | | | | | | | x | | | | | | | | | |
| PLT-05785 | | | 10 Year THA Kindsfater Video | 7/27/2014 | | x | | | | | | | | | | | | | | | | | | | | | | | Exhibit not provided |
| PLT-05786 | DEPUY094109129 | DEPUY094109278 | 2014.12.13 - approved marketing mentions revision rate in PIN Study for MoM but omits NJR - .pdf | 12/13/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05787 | DEPUY097774582 | DEPUY097774583 | 2015.02.23 - Kirstin Cosgrove performed PIN QC in March 2015 - .pdf | 2/23/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05788 | DEPUY097774755 | DEPUY097774756 | 2015.03.20 - Jeff Murphy - removing safety from CT.gov on all tables not just where appropriate - .pdf | 3/20/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05789 | DEPUY097774751 | DEPUY097774752 | 2015.03.20 - Jeff Murphy comments on final PIN Study report (he is MJ) - .pdf | 3/20/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05790 | DEPUY097774750 | DEPUY097774750 | 2015.03.20 - Jeff Murphy email with comments on final PIN Study report - .pdf | 3/20/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05791 | DEPUY097774763 | DEPUY097774768 | 2015.03.25 - email chain with task lists for final report - .pdf | 3/25/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05792 | DEPUY097774804 | DEPUY097774810 | 2015.04.08 - April 2015 discovery of another MoM articulation (12-975) - .pdf | 4/8/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05793 | DEPUY097676345 | DEPUY097676346 | 2015.05.15 - Lesko asks Whalen to gather together list of sites discontinued early in PIN Study - .pdf | 5/15/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05794 | DEPUY097793436 | DEPUY097793436 | 2015.06.16 - Final Report on CT0037 - PIN Germany which was terminated early - .pdf | 6/16/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05795 | DEPUY097616110 | DEPUY097616116 | 2015.06.30 - new revision (06-314) discovered in PIN Study - .pdf | 6/30/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05796 | DEPUY099786553 | DEPUY099786553 | 2015.12.30 - PIN Study AE Report - _CONFIDENTIAL.txt | 12/30/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-05797 | DEPUY023444701 | DEPUY023444703 | CAPA LEEDS-221 | 4/30/2008 | | | | | | x | | | | | | | x | | | | | | | | | | | | Alleged problem corrected prior to manufacture of most plaintiffs' liners, incuding Weiser and Metler 401, 403; "Other act" evidence 404 |
| PLT-05798 | DEPUY054399782 | DEPUY054399782 | CAPA Date Extension Request | 6/27/2008 | | | | | | x | | | | | | | x | | | | | | | | | | | | Alleged problem corrected prior to manufacture of most plaintiffs' liners, incuding Weiser and Metler 401, 403; "Other act" evidence 404 |
| PLT-05799 | DEPUY023444706 | DEPUY023444707 | Root Cause Investigation and Corrective Action Plan | 7/22/2008 | | | | | | x | | | | | | | x | | | | | | | | | | | | Alleged problem corrected prior to manufacture of most plaintiffs' liners, incuding Weiser and Metler 401, 403; "Other act" evidence 404 |
| PLT-05800 | DEPUY029982243 | DEPUY029982244 | QMR Meeting Minutes Discussing Liner Coolant Measuring Problem | 11/27/2008 | | | | | | x | | | | | | | x | | | | | | | | | | | | Alleged problem corrected prior to manufacture of most plaintiffs' liners, incuding Weiser and Metler 401, 403; "Other act" evidence 404 |
| PLT-05801 | DEPUY000757469 | DEPUY000757482 | Addendum to CAPA Leeds-221 in response to CAPA 00262 | 12/10/2009 | | | | | | x | | | | | | | x | | | | | | | | | | | | Alleged problem corrected prior to manufacture of most plaintiffs' liners, incuding Weiser and Metler 401, 403; "Other act" evidence 404 |
| PLT-05802 | DEPUY014650998 | DEPUY014650998 | CAPA 221 Close Out | 6/23/2010 | | | | | | x | | | | | | | x | | | | | | | | | | | | Alleged problem corrected prior to manufacture of most plaintiffs' liners, incuding Weiser and Metler 401, 403; "Other act" evidence 404 |
| PLT-05803 | DEPUY039183354 | DEPUY039183354 | MOM Temp Study CAPA-221 | 7/2/2010 | | | | | | x | | | | | | | x | | | | | | | | | | | | "Other act" evidence 404 |
| PLT-05804 | DEPUY039183353 | DEPUY039183357 | MOM Temp Study CAPA-221 | 7/2/2010 | | | | | | x | | | | | | | x | | | | | | | | | | | | "Other act" evidence 404 |
| PLT-05805 | DEPUY014509258 | DEPUY014509258 | List of Pinnacle Deviations | 7/13/2010 | | | | | | x | | | | | | | x | | | | | | | | | | | | "Other act" evidence 404 |
| PLT-05806 | DEPUY014509274 | DEPUY014509274 | List of Pinnacle Deviations | 7/13/2010 | | | x | | | x | | | | | | | x | | | | | | | | | | | | "Other act" evidence 404 |
| PLT-05807 | DEPUY067650420 | DEPUY067650420 | Retrospective Review of Non-Conformances | 12/00/2011 | | | | | | x | | | | | | | x | | | | | | | | | | | | "Other act" evidence 404 |
| PLT-05808 | KFR000015356 | KFR000015356 | MoM not going to be used at UCLA | 4/10/2012 | | | | | | x | x | x | x | x | x | | | | | | | | | | | x | x | | No devices implanted at UCLA 401, 403 |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-00001 | PYMNT_SPREADSHEET-000000001 | PYMNT_SPREADSHEET-000000001 | Consulting and royalty payment spreadsheet | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved; document not provided |
| DEMO-00002 | PYMNT_SPREADSHEET-000000002 | PYMNT_SPREADSHEET-000000002 | Consulting and royalty payment spreadsheet | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved; document not provided |
| DEMO-00003 | | | John Charnley: The Man and the Hip | 00/00/1990 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00004 | | | The 510(k) ancestry of a metal-on metal implant , New England Journal of Medicine, 368, 97-100 | 01/10/2013 | P-05697 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00005 | | | NJR 11th Annual Report. 2014. National Joint Registry for England, Wales and Northern Ireland. | 12/31/2013 | P-09753 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00006 | | | Ultamet Product Box | 00/00/0000 | P-09801 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00007 | | | Pinnacle Complete Acetabular Hip System Design Rationale | 00/00/2010 | P-09820 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00008 | | | Code of Ethics and Professionalism for Orthopaedic Surgeons. AAOS, American Academy of Orthopaedic Surgeons. | 00/00/2014 | P-10073 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00009 | | | Early Development of Total Hip Replacement: The transcript of a Witness Seminar held by the Wellcome Trust Centre for the History of Medicine at UCL vol 29 | 03/14/2006 | P-09680 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00010 | | | Poster #39, Prevalence of Pseudotumors in Asymptomatic Patients with Modular Metal-on-Metal Total Hip Arthroplasties | 00/00/0000 | P-00068 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00011 | | | William Lewis Griffin, M.D. Curriculum Vitae | 10/26/2012 | P-00587 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00012 | | | 2011 Review of Pinnacle Ultamet Experience for Drs. Griffin and Mason | 00/00/2011 | P-00594 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00013 | | | Ray C. Wasielewski Curriculum Vitae | 00/00/0000 | P-00649 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00014 | | | Australian Orthopaedic Association National Joint Replacement Registry Hip and Knee Arthroplasty Annual Report 2012 | 00/00/2012 | P-09674 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00015 | | | Expert Witness Report John Fisher | 02/13/2014 | P-09819 | | | | | | | | | | | | | | | X | | | | | | | | | Relevance - Paoli expert report |
| DEMO-00016 | | | Patent CA2451612A1 An orthopaedic joint prosthesis application | 01/16/2003 | P-09824 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00017 | | | Curriculum Vitae, Heinrich Malchau | 02/00/2014 | P-09825 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00018 | | | Evaluation of Acetabular Cup Positioning in 3439 THAs at a Tertiary and A Community Hospital | 00/00/2014 | P-09843 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00019 | | | Photo of incisions. | 00/00/0000 | P-09850 | | | | | | | | | | | | | | | | | | | | | | | | Relevance - Paoli |
| DEMO-00020 | | | Collection of Book Covers, beginning with America's Traditional Crafts. | 00/00/0000 | P-09855 | | | | | | | | | | | | | | | | | | | | | | | | Relevance - Paoli |
| DEMO-00021 | | | David J. Altman. CV | 02/00/2013 | P-09856 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00022 | | | Scott Bayley List of Documents Used | 00/00/0000 | P-09863 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00023 | | | ACCUMYN consulting Opinions of Scott A. Bayley | 00/00/0000 | P-09870 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00024 | | | UCLA.edu printout - Scott Nelson, MD CV | 00/00/0000 | P-09872 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00025 | | | David Geffen School of Medicine at UCLA - Scott Nelson, MD; biography & publications | 00/00/0000 | P-09873 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00026 | | | The American Board of Pathology. Requirements for Subspecialty Certification. | 00/00/0000 | P-09886 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00027 | | | The American Board of Pathology. Requirements for Primary Certification. | 00/00/0000 | P-09887 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00028 | | | Metal-on-Metal Hip Implants: FDA Safety Communication | 01/17/2013 | P-09896 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00029 | | | MEDICAL DEVICES. Shortcomings in FDA's Premarket Review, Postmarket Surveillance, and Inspections of Device Manufacturing Establishments. Testimony Before the Subcommittee on Health, Committee on Energy and Commerce, House of Representatives. GAO-09-370T | 06/18/2009 | P-09980 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00030 | | | Metal or Metal Bearing Surface Total Conventional Hip Arthroplasty. National Hip Joint Replacement Registry. Australian Orthopaedic Association. | 00/00/2014 | P-10051 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00031 | | | Handwritten Notes. | 12/13/2013 | P-10094 | | | | | | | | | | | | | | | | | | | | | X | | | Lanier notes |
| DEMO-00032 | EMERSON-000000070 | EMERSON-000000076 | Roger Emerson, MD. Texas Center for Joint Replacement. Statement of Services Rendered. May 2014 | 05/00/2014 | P-10138 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00033 | SCHM000000345 | SCHM000000362 | The Role of Large Diameter Bearings. Thomas P. Schmalzried, M.D. Joint Replacement Institute at St. Vincent Medical Center, Los Angeles, CA | 00/00/0000 | P-10053 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00034 | SCHM00002609 | SCHM00002618 | CONFIDENTIAL DRAFT. Thomas P. Schmalzried, M.D. | 00/00/0000 | P-10020 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00035 | | | Metal-on-metal resurfacing arthroplasty- no way under the sun! - In opposition , Journal of Arthroplasty, 20, 70-1 | 00/00/2005 | P-00107 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00036 | | | Influence of simulator kinematics on the wear of metal-on-metal hip prosthesis. Article. | 00/00/2001 | P-00167 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00037 | | | Metal-Metal Articulation: Maloney v. Schmalzried | 02/10/2013 | P-00268 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00038 | | | New Polys for Old: Contribution or Caveat? | 02/05/2003 | P-00459 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00039 | | | Biological Issues in Metal - Metal Total Hip Arthroplasty | 05/00/2001 | P-00675 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00040 | | | The Risk of Cancer Following Total Hip or Knee Arthroplasty | 00/00/2001 | P-00676 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Trees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-00041 | | | Medical Devices - Balancing Regulation and Innovation. N ENGLJ MED 365;11 | 09/15/2011 | P-00762 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00042 | | | Metal Ion Levels After Metal-on-Metal Total Hip Arthroplasty. A Five-Year, Prospective Randomized Trial. .1 Bone Joint Surg Am. 2014;96:448-55 | 03/19/2014 | P-00786 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00043 | | | Orthopaedic Product News | 03/00/2007 | P-00857 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00044 | | | Advancements in Hip Replacement on hipreplacement.com | 05/22/2014 | P-02021 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00045 | | | Comparison of the cytotoxicity of clinically relevant cobalt—chromium and alumina ceramic wear particles in vitro. Biomateries 24 (2003) 469-479 | 00/00/2003 | P-02059 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00046 | | | The Relationship Between Activity and Ions in Patients with Metal-on-Metal Bearing Hip Prostheses. The Journal of Bone and Joint Surgery, Volume 87-A, Number 4 | 04/00/2005 | P-02473 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00047 | BUCHR-00005745 | BUCHR-00005750 | Effect of metallic nanoparticles on the biotribocorrosion behaviour of Metal-on-Metal hip prostheses. | 00/00/2009 | P-04389 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00048 | | | Mechanisms of chromium toxicity, carcinogenicity and allergenicity: review of the literature from 1985 to 2000 , Human & Experimental Toxicology, 20, 439-451 | 09/05/2001 | P-05519 | | | | | | | | | | | | | | X | | | | | | | | | | |
| DEMO-00049 | | | Biological reactions to wear debris in total joint replacement , Proc Instn Mech Engrs Vol 214 Part H, 21-37 | 01/01/2000 | P-05532 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00050 | | | Pseudotumors in association with well-functioning metal-on-metal hip prostheses , Journal of Bone and Joint Surgery (Br), 94, 317-325 | 02/15/2012 | P-05757 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00051 | | | High cup angle and microseparation increase the wear of hip surface replacements , Clinical Orthopedics and Related Research, 467, 2259-2265 | 04/11/2009 | P-05839 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00052 | | | Component mal-position: the "achilles heel" of bearing surfaces in hip replacement, Proc. IMechE, part L, Journal of Engineering Tribology, 223, 275-286 | 00/00/2009 | P-05856 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00053 | | | Tribology and wear of metal-on-metal hip prostheses: influence of cup angle and head position , Journal of Bone and Joint Surgery (Am), 90, 111-117 | 00/00/2008 | P-05859 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00054 | | | A comparison of the wear and physical properties of silane cross-linked polyethylene and ultra-high molecular weight polyethylene , Journal of Arthroplasty, 16, 1018-1023 | 12/00/2001 | P-05865 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00055 | | | Metal release in patients who have had a primary total hip arthroplasty. A prospective, controlled, longitudinal study , Journal of Bone & Joint Surgery Am, 80, 1447-58 | 10/00/1998 | P-05884 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00056 | | | A systematic comparison of the actual, potential and theoretical health effects of cobalt and chromium exposures from industry and surgical implants , Critical Reviews in Toxicology, 38, 645-674 | 00/00/2008 | P-05921 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00057 | | | Failure of a Metal-on-Metal Total Hip Arthroplasty from Progressive Osteolysis. J. Arthroplasty, 14(7). | 10/00/1999 | P-05936 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00058 | | | Pseudotumors are common in well positioned low wearing metal-on-metal hips , Clinical Orthopedics and Related Research, Epub | 12/17/2011 | P-06115 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00059 | | | Cancer risk after hip replacement with metal implants: a population-based cohort study in Sweden , Journal of the National Cancer Institute, 87, 28-33 | 01/04/1995 | P-06273 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00060 | | | Long-duration metal-on-metal total hip arthroplasties with low wear of the articulating surfaces , Journal of Arthroplasty, 11, 322-331 | 04/00/1996 | P-06425 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00061 | | | Cobalt metabolism and toxicology-- a brief update , Science of theTotal Environment, 432, 210-15, 2012 | 06/23/2012 | P-06465 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00062 | | | Formation of a fulminant soft-tissue pseudotumor after uncemented hip arthroplasty , Journal of Bone and Joint Surgery (Am), 70, 1238-1242, 1988 | 09/00/1988 | P-06519 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00063 | | | Prevalence of pseudotumour in asymptomatic patients after metal-on-metal hip arthroplasty. J Bone Joint Surg Am. 2011;93:2164-71 | 12/07/2011 | P-06649 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00064 | | | The McKee-Farrar Hip Arthroplasty A Long-Term Study. The Journal of Bone and Joint Surgery Vol. 68-B, No. 4, August 1986. | 08/00/1986 | P-06798 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00065 | JEWELL 042 | JEWELL 281 | NIR 10th Annual Report 2013 | 12/31/2013 | P-07664 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00066 | | | PROSPECTIVE CLINICAL AND JOINT SIMULATOR STUDIES OF A NEW TOTAL HIP ARTHROPLASTY USING ALUMINA CERAMIC HEADS AND CROSS-LINKED POLYETHYLENE CUPS. J Bone Joint Surg [Br] 1996;78-B:280-5. | 08/22/1996 | P-07672 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00067 | | | Low-friction arthroplasty of the hip using alumina ceramic and cross-linked polyethylene. A 17-YEAR FOLLOW-UP REPORT. J Bone Joint Surg [Br] 2005;87-B:1220-1. | 09/00/2005 | P-07673 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00068 | | | Low-friction arthroplasty of the hip alumina ceramic and cross-linked polyethylene. A TEN-YEAR FOLLOW-UP REPORT. J Bone Joint Surg [Br] 1999;81-B:54-5. | 00/00/1999 | P-07674 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00069 | | | Photographic measurement of the inclination of the acetabular component in total hip replacement using the posterior approach | 09/00/2010 | P-09221 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-00070 | BASSJ-00001717 | BASSJ-00001722 | Subsurface changes of a MoM hip implant below different contact zones. | 08/14/2008 | P-09420 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00071 | | | The 2014 Frank Stinchfield Award The 'Landing Zone' for Wear and Stability in Total Hip Arthroplasty Is Smaller Than We Thought: A Computational Analysis | 08/05/2014 | P-09750 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00072 | | | (v) Biotribology. Current Orthopaedics (2006) 20, 32-40 | 00/00/2005 | P-09816 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00073 | | | Biotribology Editorial Board | 00/00/0000 | P-09831 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00074 | | | Accuracy of Acetabular Component Position in Hip Arthroplasty. J Bone Joint Surg Am. 2013;95:1760-8 | 00/00/2013 | P-09834 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00075 | | | Can Wear Explain the Histological Variation Around Metal-on-metal Total Hips? | 08/21/2014 | P-09874 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00076 | | | Advances in Simulator Testing of Orthopaedic Joint Prostheses. Tribological Research and Design for Engineering Systems. D. Dowson et al. | 00/00/2003 | P-09877 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00077 | | | Contact mechanics of modular metal-on-polyethylene total hip replacement under adverse edge loading conditions. Journal of Biomechanics | 00/00/2014 | P-09878 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00078 | | | Supplementary Appendix. Supplement to: Ardaugh BM, Graves SE, Redberg RF. The 510(k) ancestry of a metal-on-metal hip implant. N Engl J Med 2013;368:97-100. DOI: 10.1056/NEJMp1211581 | 00/00/2013 | P-09967 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00079 | | | Determination and Significance of Femoral Neck Anteversion. PHYS THER. 2004; 84: 550-558. | 00/00/2004 | P-10146 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00080 | | | Low-Friction Arthroplasty of the Hip Using Alumina Ceramic and Cross Linked Polyethylene: 23 Year Follow-up. Orthopaedic Proceedings. Published abstracts from leading international meetings, a supplement of The Bone & Joint Journal. J Bone Joint Surg B. 2012 vol. 94-B no. SUPP XXII 114 | 00/00/2010 | P-10161 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00081 | | | Materials for internal prostheses: the present position and possible future developments. | 00/00/1980 | P-10162 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00082 | | | Silane cross-linked polyethylene for prosthetic applications. Part I. Certain physical and mechanical properties related to the nature of the material. | 00/00/1983 | P-10163 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00083 | | | Silane crosslinked polyethylene for prosthetic applications. | 00/00/1984 | P-10164 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00084 | | | Laboratory Wear Tests and Clinical Observations of the Penetration of Femoral Heads into Acetabular Cups in Total Replacement Hip Joints. III: The Measurement of Internal Volume Changes in Explained Charnley Sockets afte 2 - 16 Years IN VIVO and the Determination of Wear Factors. Wear, 104 (1985) 225-244 | 00/00/1985 | P-10165 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00085 | | | A quantitative study of the tissue reaction and its relationship to debris production from a joint implant. J. Exp. Path. (1990). 71, 367-373 | 00/00/1990 | P-10166 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00086 | | | Johnson & Johnson ending metal-on-metal hip implant sales, Bloomberg Businessweek, retrieved from www.businessweek.com on 5/21/13 | 05/17/2013 | P-05465 | | | | | | | | | | | | | | | X | | | | | | | | |
| DEMO-00087 | | | Johnson & Johnson hip failure rate as high as 49 percent, U.K. doctors say, retrieved from www.bloomberg.com on 3/11/11 | 03/09/2011 | P-05623 | | | | | | | | | | | | | | | X | | | | | | | | |
| DEMO-00088 | | | New York Times, (2010, August 26). Johnson and Johnson recalls hip implants , retrieved from www.nytimes.com on 2/22/11 | 08/26/2010 | P-06237 | | | | | | | | | | | | | | | X | | | | | | | | |
| DEMO-00089 | | | New York Times, (2011, January 15). Can Johnson & Johnson get its act together? retrieved from www.nytimes.com on 1/16/11 | 01/15/2011 | P-06245 | | | | | | | | | | | | | | | X | | | | | | | | |
| DEMO-00090 | DPA-000002263 | DPA-000002264 | Letter Re: Preliminary Fifth Quarterly Report (the "Report") | 01/22/2009 | P-01710 | | | | | | | | | | | | | X | | | | | | | | | | |
| DEMO-00092 | | | Johnson & Johnson Quarterly Report 10-Q filed 8/1/2014 for the period ending 6/29/2014 | 08/01/2014 | P-09465 | | | | | | | | | | | | | | | X | | | | | X | | | |
| DEMO-00093 | | | Johnson & Johnson Announces Completion of Synthes Acquisition. June 14, 2012. Available at http://www.jnj.com/NewsArchive/financial-newsarchive/johnson-and-johnson-announces-completion-of-synthes-acquisition accessed September 4, 2013 | 06/14/2012 | P-09538 | | | | | | | | | | | | | | | | | | | | | | | | Relevance |
| DEMO-00094 | | | Report of the Special Committee of the Board of the Directors of Johnson & Johnson | 06/27/2011 | P-09754 | | | | | | | | | | | | | | | | | | | | | | | | Reserve objections - document would not be open |
| DEMO-00095 | | | Johnson & Johnson Table 70 from 10-K period end. Period 12/30/2012 | 02/22/2013 | P-09866 | | | | | | | | | | | | | | | X | | | | | | X | | |
| DEMO-00096 | | | DePuy Synthes Hip Product Listing from Website | 10/29/2014 | P-10174 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00097 | | | Johnson & Johnson YouTube results | 11/03/2014 | P-10175 | | | X | | X | X | X | X | X | X | | | | | | | | | | | | X | | |
| DEMO-00098 | | | Johnson & Johnson YouTube Video - Chronic Hip Pain & Hip Replacement Surgery - Michele's Journey | 00/00/0000 | | | | X | | X | X | X | X | X | X | | | | | | | | | | | | X | | |
| DEMO-00099 | | | Johnson & Johnson YouTube Video - DePuy Changes Lives, Maintaining Supplies and an IT TIP! #27 | 00/00/0000 | | | | X | | X | X | X | X | X | X | | | | | | | | | | | | X | | |
| DEMO-00100 | | | Johnson & Johnson YouTube Video - DePuy Engineers' Personal Connections | 00/00/0000 | | | | X | | X | X | X | X | X | X | | | | | | | | | | | | X | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05) implant dated - Post Implant Facts 401, 403 | Weiser (8/18/09) implant dated - Post Implant Facts 401, 403 | Rodrigues (9/8/09) implant dated - Post Implant Facts 401, 403 | Standerfer (10/29/09) implant dated - Post Implant Facts 401, 403 | Davis (1/19/10) implant dated - Post Implant Facts 401, 403 | Metzler (3/23/10) implant dated - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-00101 | | | Johnson & Johnson YouTube Video - DePuy Orthopaedics History | 00/00/0000 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| DEMO-00102 | | | Johnson & Johnson YouTube Video - DePuy Patient Testimonial Videos - Full Knee Replacement - Reaching the Summit | 00/00/0000 | | | | X | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| DEMO-00103 | | | Johnson & Johnson YouTube Video - DePuy Patient Testimonial Videos - Hip Surgery - Cycling 512 Miles | 00/00/0000 | | | | X | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| DEMO-00104 | | | Johnson & Johnson YouTube Video - DePuy Patient Testimonial Videos - Knee Replacement Surgery - Running a 1000-Acre Farm | 00/00/0000 | | | | X | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| DEMO-00105 | | | Johnson & Johnson YouTube Video - DePuy Patient Testimonial Videos - Total Hip Replacement - 10 hour Shifts | 00/00/0000 | | | | X | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| DEMO-00106 | | | Johnson & Johnson YouTube Video - DePuy Testing and Design Process | 00/00/0000 | | | | X | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| DEMO-00107 | | | Johnson & Johnson YouTube Video - Devoted to Movement | 00/00/0000 | | | | X | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| DEMO-00108 | | | Johnson & Johnson YouTube Video - Hip Replacement Surgery & Osteoarthritis - Julie's Journey | 00/00/0000 | | | | X | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| DEMO-00109 | | | Johnson & Johnson YouTube Video - Mike Krzyzewski (Coach K), men's basketball coach at Duke University | 00/00/0000 | | | | X | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| DEMO-00110 | | | Johnson & Johnson YouTube Video - Pinnacle Hip Replacement with Fast Recovery - Alvin's Journey | 00/00/0000 | | | | X | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| DEMO-00111 | | | Johnson & Johnson YouTube Video - Total Hip Replacement Surgery & Recovery - Bonnie's Journey | 00/00/0000 | | | | X | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| DEMO-00112 | | | J&J Will Stop Sales of Metal-on-Metal Hip Replacements | 05/17/2013 | | | | | X | X | X | X | X | X | X | | | | | | X | | | | | | | | |
| DEMO-00113 | | | www.top1000.ie depuy | 00/00/0000 | | | | | | | | | | | | | | | | | X | | | | | | | | |
| DEMO-00114 | | | SEC suit against Johnson & Johnson regarding bribery charges in Greece, Poland and Romania | 04/08/2011 | | | | | | X | X | X | X | X | X | X | | | | | | | | | | X | | | |
| DEMO-00115 | | | England and Wales Court of Appeal (Criminal Division) Decisions regarding John Dougall | 04/29/2010 | | | | | | X | X | X | X | X | X | X | | | | | | | | | | X | | | |
| DEMO-00116 | | | FBI is Investigating Hysterectomy Device Found to Spread Uterine Cancer | 05/27/2015 | | | | | | X | X | X | X | X | X | X | | | | | X | | | | | | | | |
| DEMO-00117 | | | Johnson & Johnson Our Strategic Framework Ethical Marketing | 06/10/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00118 | | | Johnson & Johnson to Acquire DePuy for $35.00 Per Share or $3.5 Billion | 07/21/1998 | | | | | | | | | | | | | | | | | X | | | | | | | | |
| DEMO-00119 | | | J&J Agrees to Pay US $78 Million to Settle Allegations of Bribing European Physicians and Hospital Administrators | 04/08/2011 | | | | | | X | X | X | X | X | X | X | | | | | | | | | | X | | | |
| DEMO-00120 | | | Litigation Release No. 21922 Johnson & Johnson to Pay more than $70 Million in Settled FCPA Enforcement Action | 04/08/2011 | | | | | | X | X | X | X | X | X | X | | | | | | | | | | | | | |
| DEMO-00121 | | | Filed Deferred Prosecution Agreement Johnson & Johnson | 04/08/2011 | | | | | | X | X | X | X | X | X | X | | X | | | | | | | | | | | |
| DEMO-00122 | | | U.S. Securities and Exchange Commision v. Johnson & Johnson Complaint | 04/08/2011 | | | | | | X | X | X | X | X | X | X | | | X | | | | | | | | | | |
| DEMO-00123 | | | Report of the Special Committee of the Board of Directors of Johnson & Johnson | 06/27/2011 | | | | | | X | X | X | X | X | X | X | | | | | | | | | | | | | |
| DEMO-00124 | VAIL000002587 | VAIL000002592 | Application for Funding, The Soft Tissue Response to Metal on Metal Hip Resurfacing | 11/19/2007 | P-00006 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00125 | | | Andrew Ekdahl CV | 00/00/0000 | P-00025 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00126 | | | reallifetested.com, Depuy - Don't let hip arthritis pain stop you from moving | 07/25/2013 | P-00066 | | | X | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| DEMO-00127 | | | Presentation Abstract, P001-P110-Adult Reconstruction Hip Posters | 03/22/2013 | P-00069 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00128 | | | Metal Removal in a Pediatric Population: Benign Procedure or Necessary Evil? | 00/00/1991 | P-00077 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00129 | | | Hip Joint Metal/Metal Semi-Constrained, With an Uncemented Acetabular Component, Prosthesis (21 CFR 888.330). Federal Register, Vol. 78, No. 13 | 01/18/2013 | P-00105 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | | | |
| DEMO-00130 | FARRAR-000000001 | FARRAR-000000336 | Abstract Simulation and Analysis of the Wear of Metal on Metal Articulations in Artificial Hip Joints | 02/00/2001 | P-00165 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00131 | | | Pamela Plouhar Professional Experience/ CV | 00/00/0000 | P-00175 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00132 | | | Tony Cutshall CV | 00/00/0000 | P-00199 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00133 | | | Andrea Hicks Professional Experience/ CV | 00/00/0000 | P-00207 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00134 | | | Roland Ortega Cv | 00/00/0000 | P-00233 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00135 | | | Pinnacle Acetabular Cup System Chart | 00/00/2008 | P-00236 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00136 | | | John D. Emenhiser Professional Experience/CV | 00/00/0000 | P-00243 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00137 | | | McNulty CV | 00/00/0000 | P-00258 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00138 | | | Thomas Keith Fehring, M.D. Curriculum Vitae | 00/00/0000 | P-00297 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00139 | | | Royalty Payment Information for Dr. Thomas Fehring | 00/00/0000 | P-00300 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00140 | | | The Dose Line Diagram | 00/00/0000 | P-00304 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00141 | | | Are Metal Ion Levels a Useful Trigger for Surgical Intervention? | 00/00/2012 | P-00305 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00142 | | | Paul Kurring in Red Ferrari | 00/00/0000 | P-00323 | | | | | | | | | | | | | | | | | | | | | | | | Relevance |
| DEMO-00143 | | | Frank Chan Professional Experience/CV | 00/00/0000 | P-00348 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00144 | | | The Gait Cycle | 00/00/0000 | P-00353 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00145 | | | Terry L. Dietz Professional Experience/CV | 00/00/0000 | P-00355 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00146 | | | Todd Smith CV | 00/00/0000 | P-00375 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00147 | aSphere30(b)(6)-000000007 | aSphere30(b)(6)-000000007 | Craig Ernsberger Professional Experience/CV | 00/00/0000 | P-00394 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00148 | | | Diagram | 00/00/0000 | P-00398 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | Not learned treatise 802 | Other |
|---|---|---|---|---|---|---|---|
| DEMO-00149 | | | Diagram | 00/00/0000 | P-00404 | | |
| DEMO-00150 | | | Diagram | 00/00/0000 | P-00411 | | |
| DEMO-00151 | | | Diagram | 00/00/0000 | P-00412 | | |
| DEMO-00152 | | | Richard Farrar Professional Experience/ CV | 00/00/0000 | P-00428 | | |
| DEMO-00153 | | | Graham Isaac Professional Experience/CV | 00/00/0000 | P-00434 | | |
| DEMO-00154 | | | Royalty Payment Information for Dr. John Moreland | 02/28/2013 | P-00446 | | |
| DEMO-00155 | | | Cary Flashdrive | 00/00/0000 | P-00459 | | Objection to extent documents not provided - only doc is image of the flashdrive |
| DEMO-00156 | | | Frank Bono CV | 00/00/0000 | P-00460 | | |
| DEMO-00157 | HAAS000003318 | HAAS000003336 | Product Development Agreement between Brian Haas, M.D. and DePuy Products, Inc. | 09/01/2005 | P-00493 | | |
| DEMO-00158 | | | Brian Haas CV | 00/00/0000 | P-00497 | | |
| DEMO-00159 | | | Tissue Reaction to a Failed Bion Hip Prosthesis in a Dog | 00/00/1984 | P-00499 | | |
| DEMO-00160 | | | Aseptic Loosening in Uncemented Total Hip Arthroplasty in a Canine Model | 00/00/1995 | P-00500 | | |
| DEMO-00161 | HAAS000002222 | HAAS000002254 | Bearing Surfaces in Total Hip Arthroplasty | 00/00/0000 | P-00503 | | |
| DEMO-00162 | | | Brian Haas, M.D. One-Piece and Pinnacle Metal-on-Metal Experience (1998-2013) | 00/00/2013 | P-00513 | | |
| DEMO-00163 | | | Jeremiah Hirsch CV | 00/00/0000 | P-00516 | | |
| DEMO-00164 | | | Catherine Hardaker Resume Curriculum Vitae | 00/00/0000 | P-00525 | | |
| DEMO-00165 | | | Michael J. Borroff Employment Information | 00/00/0000 | P-00571 | | |
| DEMO-00166 | | | Current Concerns with Metal-on-Metal Hip Arthroplasty | 00/00/0000 | P-00591 | | |
| DEMO-00167 | | | Rodrigo Diaz Professional Experience/CV | 08/01/2013 | P-00634 | | |
| DEMO-00168 | | | Survivorship of the Pinnacle Acetabular Cup System | 03/00/2011 | P-00644 | | |
| DEMO-00169 | | | Survivorship of Ultamet Metal-on-Metal Articulation in National Joint Replacement Registries | 00/00/2012 | P-00647 | | |
| DEMO-00170 | | | William Page Barrett, M.D. Curriculum Vitae | 07/11/2013 | P-00678 | | |
| DEMO-00171 | | | Designated as Confidential and Contained in Separate Folder | 00/00/0000 | P-00679 | | Objections reserved - document not provided |
| DEMO-00172 | | | Clinical Study Evaluating an Acetabular Cup System After Total Hip Replacement | 08/06/2013 | P-00688 | | |
| DEMO-00173 | | | Ultamet Insertion Technique Timeline | 00/00/2011 | P-00729 | X | Lanier notes |
| DEMO-00174 | | | Diagram of normal hip joint and arthritic hip joint | 00/00/0000 | P-00734 | | |
| DEMO-00175 | | | Photos of shell and head from hip replacement | 00/00/0000 | P-00735 | | |
| DEMO-00176 | | | Photos of broken shell from hip implant | 00/00/0000 | P-00736 | | |
| DEMO-00177 | | | Photo of broken shell from hip implant | 00/00/0000 | P-00737 | | |
| DEMO-00178 | | | Photo of explanted hip implant hardware | 00/00/0000 | P-00738 | | |
| DEMO-00179 | | | Photos of osteolysis and how it occurs in hip implants | 00/00/0000 | P-00739 | | |
| DEMO-00180 | | | X-Ray of hip showing hip replacement | 00/00/0000 | P-00740 | | |
| DEMO-00181 | | | Intraoperative photo retracting the soft tissue | 00/00/0000 | P-00741 | | |
| DEMO-00182 | | | X-Ray of hip showing bilateral hip replacement | 00/00/0000 | P-00742 | | |
| DEMO-00183 | | | Diagram of Metal-on-Metal hips with dislocation distance | 00/00/0000 | P-00743 | | |
| DEMO-00184 | | | Pinnacle Survivorship Rates Chart | 00/00/2011 | P-00745 | | |
| DEMO-00185 | | | Pinnacle Survivorship Rates Graph | 00/00/2011 | P-00746 | | |
| DEMO-00186 | | | Cheryl K. Hastings Employment History | 00/00/0000 | P-00747 | | |
| DEMO-00187 | HASTINGS-000000001 | HASTINGS-000000007 | Consulting Agreement between Cheryl K. Hastings and DePuy Orthopaedics, Inc. | 09/24/2004 | P-00748 | | |
| DEMO-00188 | | | Symposium for 2012 AAOS Annual Meeting Metal on Metal Hip Replacement: Current Status and Recommendations for Patient Management | 02/09/2012 | P-00772 | | |
| DEMO-00189 | ENGHUR000054419 | ENGHUR000054448 | Pathologically Confirmed Metal-on-Metal THA Adverse Local Tissue Reactions from One Center | 00/00/0000 | P-00773 | | |
| DEMO-00190 | | | Poster P038 2013 AAOS Annual Meeting Prevalence of Pseudotumors in Asymptomatic Patients with Modular Metal-on-Metal Total Hip Arthroplasties | 03/22/2013 | P-00774 | | |
| DEMO-00191 | | | Metal on Metal Hip Replacement: Current Status and Recommendations for Patient Management (5) | 00/00/0000 | P-00775 | | |
| DEMO-00192 | ENGHUR000054024 | ENGHUR000054030 | Metal-on-Metal Local Tissue Reaction Is Associated With Corrosion of the Head Taper Junction. The Journal of Arthroplasty Vol. 27 No. 8 Suppl. 1 2012 | 00/00/2012 | P-00779 | | |
| DEMO-00193 | ENGHUR000054073 | ENGHUR000054109 | Metal on Metal Local Tissue Reaction is Associated with Corrosion of the Head Taper Junction | 09/14/2011 | P-00780 | | |
| DEMO-00194 | | | Curriculum Vitae C. Anderson Engh, Jr., M.D. | 04/23/2014 | P-00800 | | |
| DEMO-00195 | | | A Comparison of a Second and a Third-Generation Modular Cup Design Is New Improved? The Journal of Arthroplasty Vol. 25 No. 4 2010 | 00/00/2010 | P-00803 | | |
| DEMO-00196 | | | Survivorship and Revision Analysis Among Primary Metal on Metal Total Hip Arthroplasty Using 36mm Diameter Heads. AAOS 2012 Annual Meeting | 02/09/2012 | P-00804 | | |
| DEMO-00197 | ENGHUR000038147 | ENGHUR000038156 | Reminder RE: Board of Trustees meeting for Anderson Orthopaedic Research Institute | 03/15/2012 | P-00809 | | |

The full set of objection columns across the top of the page reads: ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05) implant dates) - Post Implant Facts 401, 403 | Weiser (8/18/09) implant dates) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant dates) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant dates) - Post Implant Facts 401, 403 | Davis (1/19/10 implant dates) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant dates) Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-00198 | WOOD-000000001 | WOOD-000000012 | Invoices for Professional Services in RE: DePuy Hip Implants from Exponent dated 9/13/2013 - 3/10/2014 | 00/00/0000 | P-00815 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00199 | | | Additional Materials Reviewed by Christine Wood | 00/00/0000 | P-00816 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00200 | WOOD-000000168 | WOOD-000000168 | Chart with DePuy Employees and Plaintiff's Role and Deposition Dates | 00/00/0000 | P-00817 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00201 | | | AAOS Now Has MOM worn out its welcome? | 00/00/0000 | P-00886 | | | | | | | | | | | | | | | | | | | | | X | | |
| DEMO-00202 | HAAS000003227 | HAAS000003253 | Letter to Brian Haas RE: DePuy Seminar at Sawgrass | 10/01/1996 | P-00888 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00203 | | | Mary Joy Stewart CV 2012 | 00/00/2012 | P-00905 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00204 | GILBERT-000000075 | GILBERT-000000075 | Image. 15KU x800 20um 12 29 8EC. | 00/00/0000 | P-01127 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00205 | CUTSHALL-PF-000000177 | CUTSHALL-PF-000000002 | Tony Cutshall Personnel Files | 04/16/2009 | P-01141 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00206 | | | AAOS Paper 559: Survivorship and Revision analysis Among Primary Metal on Metal Total Hip Arthroplasty Using 36 mm diameter heads | 00/00/0000 | P-01147 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00207 | | | ICMJE Form for Disclosure of Potential Conflicts of Interest | 01/04/2013 | P-01148 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00208 | | | Curriculum Vitae C. Anderson Engh, Jr., M.D. Updated 4/18/2014 | 04/18/2014 | P-01149 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00209 | | | Paul Berman Curriculum Vitae | 00/00/0000 | P-01150 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00210 | | | Spreadsheet with surgeons' names & pymts. Engh, Haas, Schmalzried, etc. | 02/27/2013 | P-01152 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00211 | | | James G. Lancaster CV | 00/00/0000 | P-01154 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00212 | | | Article from Journal of Arthoplasty entitled "Cancer Incidence in Finnish Hip Replacement Patients from 1980 to 1995" pp. 272-280 | 00/00/1999 | P-01156 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00213 | | | Journal of Bone & Joint Surgery Vol 90-B Number Ten, October 2008 | 10/00/2008 | P-01159 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00214 | | | FDA 21 CFR 820.30 Design Controls Title 21, volume 8 Revised as of April 1, 2013 | 07/16/2013 | P-01161 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00215 | | | Chart re Supplier Name, Submitted to AP Year, Pymt Reason Text, AP, Check Amt, CR/PO Name, CR No, Suplr No. - Thomas Schmalzried. | 02/28/2013 | P-01170 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00216 | | | Depuy.com Printout re Brian Haas. | 08/06/2013 | P-01173 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00217 | | | UHMWPE Powder | 00/00/0000 | P-01176 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00218 | | | PHYSICAL ITEM. Lower Torso for Hip Arthroscopy | 00/00/0000 | P-01187 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00219 | | | PHYSICAL ITEM. Hip with Proximal Femur and Muscles | 00/00/0000 | P-01188 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00220 | | | PHYSICAL ITEM. Hip with Full Anatomy | 00/00/0000 | P-01189 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00221 | | | PHYSICAL ITEM. Hip Demonstrator with Replica Implants | 00/00/0000 | P-01190 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00222 | | | PHYSICAL ITEM. Encapsulated Hip Demonstrator with Stand | 00/00/0000 | P-01191 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00223 | | | PHYSICAL ITEM. Encapsulated Hip with Full Femur | 00/00/0000 | P-01192 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00224 | | | PHYSICAL ITEM. Full size skeleton | 00/00/0000 | P-01193 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00225 | | | AAOS exhibit (public) | 02/04/1999 | P-01202 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00226 | | | SI Article re: Coach K Surgery | 04/04/1999 | P-01203 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00227 | | | AAOS exhibit (public) | 02/13/2002 | P-01204 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00228 | | | Clinicaltrials.gov printout (NCT00306930) (PIN) | 03/01/2009 | P-01222 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00229 | | | aSPHERE Design Rationale (0612-20-508 Rev. 3) (public) | 05/01/2010 | P-01225 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00230 | | | Hip Replacement.com Screen print | 03/19/2013 | P-01235 | X | X | X | X | X | X | X | X | X | X | | | | | | | | | | | | | |
| DEMO-00231 | | | Clinicaltrials.gov printout (NCT00306930) (PIN) | 07/26/2013 | P-01240 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00232 | | | Clinicaltrials.gov printout (NTC00306930) (PIN) | 08/07/2013 | P-01242 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00233 | | | Clinicaltrials.gov printout (NTC00306930) (PIN) | 10/11/2013 | P-01246 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00234 | | | GSK announces changes to its global sales and marketing practices to further ensure patient interest come first | 12/17/2013 | P-01247 | | | | | | | | | | | | | | | | X | | | | | | | | Relevancees relates to another company |
| DEMO-00235 | | | Hipreplacement.com screenshot 2014 | 01/15/2014 | P-01248 | X | X | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00236 | | | Clinicaltrials.gov printout (NCT00306930) (PIN) | 05/09/2014 | P-01249 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00237 | | | CORR-S-13-02266 | 11/30/2013 | P-01252 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00238 | In globo | In globo | Cup placement DVDs. Includes DEPUY000933875, DEPUY000933937, DEPUY000933938, DEPUY000933945, DEPUY000933946. | 00/00/0000 | P-01266 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00239 | | | Joint Replacement Institute (JRI) | 00/00/2012 | P-01839 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00240 | | | Cobalt (Passivated, 99.8%, 28 nm) | 00/00/0000 | P-01854 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00241 | | | Cobalt Oxide (Co304, 99%, 50-80 nm) | 00/00/0000 | P-01854 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00242 | | | Chromium (99.5%, 50 nm) | 00/00/0000 | P-01855 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00243 | | | MSDS for cobalt powder | 00/00/0000 | P-01856 | | | | | | | | | | | | | | | | | | | | | X | | | |
| DEMO-00244 | | | MSDS for cobalt II, III oxide | 00/00/0000 | P-01857 | | | | | | | | | | | | | | | | | | | | | X | | | |
| DEMO-00245 | | | MSDS for chromium powder | 00/00/0000 | P-01858 | | | | | | | | | | | | | | | | | | | | | X | | | |
| DEMO-00246 | | | MSDS for chromium III oxide | 00/00/0000 | P-01859 | | | | | | | | | | | | | | | | | | | | | X | | | |
| DEMO-00247 | | | MSDS for cobalt nanopowder | 10/21/2009 | P-01860 | | | | | | | | | | | | | | | | | | | | | X | | | |
| DEMO-00248 | | | MSDS for cobalt II, III oxide | 10/25/2011 | P-01861 | | | | | | | | | | | | | | | | | | | | | X | | | |
| DEMO-00249 | | | MSDS for chromium powder | 10/01/2013 | P-01862 | | | | | | | | | | | | | | | | | | | | | X | | | |
| DEMO-00250 | | | MSDS for chromium III oxide | 04/14/2014 | P-01863 | | | | | | | | | | | | | | | | | | | | | X | | | |
| DEMO-00251 | | | Chromium Oxide (Cr203, 99+%, 60 nm) | 00/00/0000 | P-01864 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00252 | | | Arthroprosthetic Cobaltism: Neurological and Cardiac Manifestations in Two Patients with Metal-on-Metal Arthroplasty | 00/00/2010 | P-02033 | X | | | | | | | | | | | | X | | | | | | | | | | Document contains multiple exhibits; needs to be separated out |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant dated) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant dated) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant dated) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant dated) - Post Implant Facts 401, 403 | Davis (1/19/10 implant dated) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant dated) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-00253 | | | B. Sonny Bal, MD JD MBA Curriculum Vitae | 01/02/2014 | P-02044 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00254 | | | Total Hip and Knee Replacement from Sonny Bal, M.D. Hip & Knee Surgery Website | 03/12/2014 | P-02045 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00255 | | | SPECIALTY UPDATE What's New in Total Hip Arthroplasty. J Bone Joint Surg Am. 2009;91\2522-34 | 00/00/2009 | P-02056 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00256 | | | Histopathological Change in Tissues Surrounding Metal/Metal Joints - Signs of Delayed Type Hypersensitivity? (OTH) | 00/00/0000 | P-02057 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00257 | | | Metal Degradation Products A Cause Jr Concern in Metal-Metal Bearings? CLINICAL ORTHOPAEDICS AND RELATED RESEARCH Number 417, pp. 139-147 2003 | 00/00/2003 | P-02058 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00258 | | | METAL SENSITIVITY IN PATIENTS WITH ORTHOPAEDIC IMPLANTS. THE JOURNAL OF BONE & JOINT SURGERY  VOLUME 83-A, NUMBER 3, MARCH 2001 | 03/00/2001 | P-02060 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00259 | | | Metal-on-Metal Total Hip Arthroplasty, The Concerns. CLINICAL ORTHOPAEDICS AND RELATED RESEARCH Number 429, pp. 88-93 2004 | 00/00/2004 | P-02062 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00260 | | | Biologic and Tribologic Considerations of Alternative Bearing Surfaces. Clin Orthop  Number 4113, January 2004 | 01/00/2004 | P-02064 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00261 | | | Clinical fracture of cross-linked UHMWPE acetabular liners. Biomaterials 30 (2009) 5572-5582 | 00/00/2009 | P-02074 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00262 | | | Increased Anteversion of Press-fit Femoral Stems Compared with Anatomic Femur | 07/23/2011 | P-02116 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00263 | | | Large Diameter Femoral Heads on Highly Cross-linked Polyethylene: Minimum 3-year Results | 06/00/2006 | P-02117 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00264 | | | Ceramics for Prosthetic Hip and Knee Joint Replacement. I. Am. Ceram. Soc., 90 [7] 1965-1988 (2007) | 00/00/2007 | P-02237 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00265 | | | Ceramic-on-Ceramic versus Ceramic-on-Polyethylene Bearings in Total Hip Arthroplasty: Results of a Multicenter Prospective Randomized Study and Update of Modern Ceramic Total Hip Trials in the USA. The University of Pennsylvania Orthopaedic Journal 17,2005 | 00/00/2005 | P-02238 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00266 | | | Fabrication and Testing of Silicon Nitride Bearings in Total Hip Arthroplasty. The Journal of Arthroplasty Vol. 24 No. 1 2009 | 00/00/2009 | P-02239 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00267 | | | Ceramic Materials in Total Joint Arthroplasty. Semin Arthro 17:94-101 | 00/00/2006 | P-02240 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00268 | | | What's New in Total Hip Arthroplasty. J Bone Joint Surg Am. 2008;90:2043-55 | 09/00/2008 | P-02241 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00269 | | | Migration of Corrosion Products from Modular Hip Prostheses. PARTICLE MICROANALYSIS AND ILISTOPATHOLOGICAL FINDINGS. The Journal of Bone and Joint Surgery VOL. 76-A, NO. 9. SEPTEMBER 1994 | 09/00/1994 | P-02242 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00270 | | | Metal on Metal Bearings. A Practical Alternative to Metal on Polyethylene Total Joints? CLINICAL ORTHOPAEDICS AND RELATED RESEARCH Number 329S, pp S244—S255 | 08/00/1996 | P-02246 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00271 | | | Immune Responses Correlate With Serum-Metal in Metal-on-Metal Hip Arthroplasty. The Journal of Arthroplasty Vol. 19 No. 8 Suppl. 3 2004 | 12/00/2004 | P-02247 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00272 | | | Biological effects of clinically relevant wear particles from metal-on-metal hip prostheses. Proc. IMechE Vol. 220 Part H: J. Engineering in Medicine | 00/00/2006 | P-02250 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00273 | | | Metal on Metal Total Hip Replacement Workshop Consensus Document. CLINICAL ORTHOPAEDICS AND RELATED RESEARCH Number 329S, pp S297-S303. | 08/00/1996 | P-02251 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00274 | | | EARLY COMPLICATIONS OF PRIMARY TOTAL HIP REPLACEMENT PERFORMED WITH A TWO-INCISION MINIMALLY INVASIVE TECHNIQUE.THE JOURNAL OF BONE & JOINT SURGERY VOLUME 87-A NUMBER II  NOVEMBER 2005 | 11/00/2005 | P-02256 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00275 | | | Midterm survival of a contemporary modular total knee replacement. A MULTICENTRE STUDY OF 1970 KNEES. J Bone Joint Surg 2008;90-B:1594-6. | 12/00/2008 | P-02257 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00276 | | | Large-Diameter Modular Metal-on-Metal Total Hip Arthroplasty. The Journal of Arthroplasty Vol. 27 No. 6 2012 | 00/00/2012 | P-02258 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00278 | | | Risk of Complication and Revision Total Hip Arthroplasty Among Medicare Patients with Different Bearing Surfaces.Clin Orthop Relat Res (2010) 468:2357-2362 | 02/18/2010 | P-02261 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00279 | | | Clinical Multicenter Studies of the Wear Performance of Highly Crosslinked Remelted Polyethylene in THA. Clin Orthop Relat Res (2013) 471:393-402 | 10/16/2012 | P-02262 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00280 | | | Second-generation Extensively Porous-coated THA Stems at Minimum 10-year Followup. Clin Orthop Relat Res (2009) 467:2290-2296 | 04/14/2009 | P-02263 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00281 | | | Clinical Biomechanics of Third Body Acceleration of Total Hip Wear. Clin Orthop Relat Res (2009) 467:1885-1897 | 04/28/2009 | P-02265 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-00282 | | | CERAMIC ON CROSSLINKED POLYETHYLENE IN TOTAL HIP REPLACEMENT: ANY BETTER THAN METAL ON CROSSLINKED POLYETHYLENE? | 00/00/0000 | P-02266 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00283 | | | Function and Fixation of Total Hip Arthroplasty in Patients 25 Years of Age or Younger. Clin Orthop Relat Res (2010) 468:3207-3213 | 07/29/2010 | P-02267 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00284 | | | Four- to Six-year Follow-up of Primary THA Using Contemporary Titanium Tapered Stems. | 12/13/2013 | P-02268 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00285 | | | ADVANCEMENT AND SEPARATION OF APEX HOLE ELIMINATORS WITH CEMENTLESS DURALOC 100 CUPS A REPORT OF NINETEEN CASES. THE JOURNAL OF BONE & JOINT SURGERY VOLUME 86-A NUMBER 10 OCTOBER 2004 | 10/00/2004 | P-02269 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00286 | | | Second-generation Porous-coated Cementless Total Hip Arthroplasties Have High Survival. CLINICAL ORTHOPAEDICS AND RELATED RESEARCH Number 451, pp. 121-127 | 00/00/2006 | P-02270 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00287 | | | The Effect of Total Hip Arthroplasty Cup Design on Polyethylene Wear Rate. The Journal of Arthroplasty Vol. 20 No. 7 Suppl. 3 2005 | 10/00/2005 | P-02271 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00288 | | | Metal Ion Levels After Metal-on-Metal Total Hip Arthroplasty: A Randomized Trial. Clin Orthop Relat Res (2009) 467:101-111 | 00/00/2008 | P-02273 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00289 | | | The Learning Curve for Adopting Hip Resurfacing Among Hip Specialists. Clin Orthop Relat Res (2010) 468:382-391 | 09/25/2009 | P-02274 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00290 | | | Early Morbidity of Modular Exchange for Polyethylene Wear and Osteolysis. The Journal of Arthroplasty Vol. 19 No. 7 Suppl. 2 2004 | 00/00/2004 | P-02277 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00291 | | | Component Implantation. J Bone Joint Surg Am. 2009;91 Suppl 5:13-4 | 00/00/2009 | P-02279 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00292 | | | Revision Total Knee Arthroplasty: The Preoperative Evaluation. J Bone Joint Surg Am. 2009;91 Suppl 5:64-8 | 00/00/2009 | P-02280 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00293 | | | Revision Total Knee Arthroplasty: Surgical Technique. J Bone Joint Surg. Am. 2009, 91 Suppl 5:69-71 | 00/00/2009 | P-02281 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00294 | | | Control-matched Evaluation of Painful Patellar Crepitus After Total Knee Arthroplasty. Clin Orthop Relat Res (2011) 469:10-17 | 08/13/2010 | P-02282 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00295 | | | Accurate determination of material loss at the taper interface of retrieved metal-on-metal hip replacements. In: 19th International Conference on Wear of Materials, Portland, Oregon USA | 04/14/2013 | P-02443 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00296 | | | The definition of taper failure in metal-on-metal modular total hip replacement, ASTM Symposium on Metal-on-Metal Total Hip Replacement Devices, Phoenix, AZ | 05/08/2012 | P-02444 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00297 | | | Corrosion is the main mechanism of material loss at the taper junction of large head metal on metal hip replacements, In: British Orthopaedic Society Annual Meeting, London, UK. (Unpublished) | 09/24/2012 | P-02445 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00298 | | | Accuracy of methods for calculating volumetric wear from coordinate measuring machine data of retrieved metal-on-metal hip joint implants. Proc IMechE Part H: J Engineering in Medicine 1-13 | 00/00/2014 | P-02451 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00299 | | | The reliability of a semi-quantitative scoring method for taper corrosion and fretting, and its usefulness for predicting the volume of material loss. International Society for Technology in Arthroplasty 26th Annual Congress | 10/16/2013 | P-02463 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00300 | | | Early Failure of Articular Surface Replacement XL Total Hip Arthroplasty. The Jornal of Arthroplasty Vol. 26 No. 6 Suppl. 1 | 00/00/2011 | P-02464 | X | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00301 | | | Conflict of Interest Statement: The Journal of Arthroplasty | 03/10/2011 | P-02465 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00302 | | | Conflict of Interest Statement: The Journal of Arthroplasty | 10/17/2011 | P-02467 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00303 | | | Hip instability in 2-Stage Reimplantation Without an Articulating Spacer. The Journal of Arthroplasty Vol. 22 No. 6 Suppl. 2 | 09/00/2007 | P-02470 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00304 | | | In Vivo Comparison of Hip Separation After Metal-on-Metal or Metal-on-Polyethylene Total Hip Arthroplasty. The Journal of Bone and Joint Surgery, Vol 84-A, Number 10 | 10/00/2002 | P-02471 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00305 | | | The Biomechanical Results of Total Hip Resurfacing Arthroplasty. The Journal of Bone & Joint Surgery, Vol 86-A, Number 1 | 01/00/2004 | P-02472 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00306 | | | Metal-Metal Bearing Surfaces in Hip Arthroplasty. Orthopedics Today, 32:651 | 09/00/2009 | P-02476 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00307 | | | A Comparison of Total Hip Resurfacing and Total Hip Arthroplasty Patients and Outcomes. Bulletin of the NYU Hospital for Joint Diseases 67(2); 108-12 | 00/00/2009 | P-02477 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00308 | | | Metal-Metal Reactivity: Houston, We Have a Problem! Orthopedics, Volume 33, Issue 9 | 09/00/2010 | P-02479 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00309 | | | Taper wear contributes only a third of the total volumetric material loss in large head metal on metal hip replacement, In: British Orthopedic Research Society Annual Meeting, UK (unpublished) | 09/24/2012 | P-02500 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultimet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-00310 | | | Development of a ten-station, multi-axis hip joint simulator. Proc Instn Mech Engrs Vol. 213, Part H | 00/00/1998 | P-02509 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00311 | | | In vitro friction and lubrication of large bearing hip prostheses | 00/00/2010 | P-03007 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00312 | | | Molecular and immune toxicity of CoCr nanoparticles in MoM hip arthroplasty | 00/00/2011 | P-03010 | | | | | | | | | | | | | | | | | | | | | | | X | |
| DEMO-00313 | | | Dose-dependent cytotoxicity of clinically relevant cobalt nanoparticles and ions in macrophages in vitro | 04/06/2009 | P-03011 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00314 | | | Tribological principles in metal-on-metal hip joint design | 00/00/2006 | P-03015 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00315 | | | 20-Year Results of McKee-Farrar Versus Charnley Prosthesis | 00/00/1996 | P-03016 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00316 | | | Effect of swing phase load on metal-on-metal hip lubrication, friction and wear | 00/00/2006 | P-03017 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00317 | | | The tribology of metal-on-metal total hip replacements | 00/00/2006 | P-03019 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00318 | | | Sources of information influencing decision-making in orthopaedic surgery - an international online survey of 1147 orthopaedic surgeons | 00/00/2013 | P-03026 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00319 | | | Article: Editorial introducing levels of evidence to the journal | 01/00/2003 | P-03030 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00320 | | | Metal on Metal Total Hip Arthroplasty Using Modular Acetabular Shells | 00/00/2013 | P-03038 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00321 | | | Australian Orthopaedic Association National Joint Replacement Registry: Hip and Knee Arthroplasty Annual Report 2011 | 00/00/2011 | P-03040 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00322 | | | Metal ion levels from well-functioning Birmingham Hip Resurfacings decline significantly at ten years | 00/00/2013 | P-03041 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00323 | | | Total Hip Arthroplasty in Young Patients with Osteoarthritis | 03/00/2009 | P-03044 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00324 | | | EFORT - European Federation of National Associations of Orthopaedics and Traumatology (11th Congress) | 06/02/2010 | P-03045 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00325 | | | Evaluation of total hip arthroplasty devices using a total joint replacement registry | 00/00/2012 | P-03046 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00326 | | | The Canadian Arthroplasty Society's experience with hip resurfacing arthroplasty: An Analysis of 2773 Hips | 08/00/2013 | P-03047 | X | X | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00327 | | | Appendix I: Summary of Medical Device Adverse Event Reports | 00/00/0000 | P-03048 | | | | | | X | X | X | X | X | | | | | | | | | X | | | | | |
| DEMO-00328 | JEWELL 029 | JEWELL 041 | Metal on Metal Total Conventional Hip Arthroplasty: Supplementary Report 2013 | 00/00/2013 | P-03056 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00329 | | | Prognosis of Total Hip Replacement: Update and Validation of Results from the Swedish National Hip Arthroplasty Registry 1979 -1998 | 03/19/2000 | P-03057 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00330 | | | The effectiveness of metal on metal hip resurfacing: a systematic review of the available evidence published before 2002 | 12/27/2004 | P-03058 | | | | | | | | | | | | | | | | | | | | | | X | | |
| DEMO-00331 | | | A comparative joint simulator study of the wear of metal-on- metal and alternative material combinations in hip replacements , Proc IMechE Part H, 214, 39-47 | 07/16/1999 | P-03060 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00332 | | | Direct experimental evidence of lubrication in a metal- on-metal total hip replacement tested in a joint simulator , Proc IMechE, Paet C, 75-86 | 05/21/1999 | P-03061 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00333 | GANNF-00000899 | GANNF-00000907 | Early failure of metal-on-metal bearings in hip resurfacing and large-diameter total hip replacement. A consequence of excess wear. J Bone Joint Surg [Br] 2010;92-B:38-46. | 00/00/2010 | P-03062 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00335 | | | Wear and Lubrication of Metal-on-Metal Hip Implants. Clinical Orthopaedics and Related Research Number 369 pp 10-24 | 12/00/1999 | P-03063 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00335 | | | Consequences of exposure to peri-articular injections of micro- and nano-particulate cobalt-chromium alloy. Biomaterials 34 (2013) 8564e8580 | 00/00/2013 | P-03066 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00336 | | | Interlaboratory comparison of size and surface charge measurements on nanoparticles prior to biological impact assessment | 06/03/2011 | P-03068 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00337 | | | The potential environmental impact of engineered nanomaterials | 10/00/2003 | P-03069 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00338 | | | Wear Behavior and Histopathology of Classic Cemented Metal on Metal Hip Endoprostheses. Clinical Orthopaedics and Related Research Number 3295, PP s160-66 | 00/00/1996 | P-03071 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00339 | | | Size, shape, and composition of wear particles from metal-metal hip simulator testing: Effects of alloy and number of loading cycles | 00/00/2003 | P-03072 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00340 | | | Presence of corrosion products and hypersensitivity-associated reactions in periprosthetic tissue after aseptic loosening of total hip replacements with metal bearing surfaces | 08/07/2008 | P-03073 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00341 | | | Corrosion at the neck-stem junction as a cause of metal release and pseudotumor formation | 07/00/2012 | P-03075 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00342 | | | Corrosion at the Head-Neck Taper as a Cause for Adverse Local Tissue Reactions After Total Hip Arthroplasty | 00/00/2012 | P-03076 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00343 | | | Meeting Report: Hazard Assessment for Nanoparticles - Report from an Interdisciplinary Workshop | 11/00/2007 | P-03077 | | | | | | | | | | | | | | | | | | | | | | X | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant dated) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant dated) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant dated) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant dated) - Post Implant Facts 401, 403 | Davis (1/19/10 implant dated) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant dated) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-00344 | | | Pulmonary Instillation Studies with Nanoscale TiO2 Rods and Dots in Rats: Toxicity is not Dependent upon Particle Size and Surface Area | 02/22/2006 | P-03078 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00345 | | | In vitro macrophage response to nanometer-size chromium oxide particles | 08/29/2013 | P-03079 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00346 | | | In Vivo Corrosion of Cobalt-Chromium and Titanium Wear Particles. J Bone Joint Surg. [Br] 1995; 77-B: 962-6. | 00/00/1995 | P-03080 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00347 | | | Comparison of In Vitro with In Vivo Characteristics of Wear Particles from Metal-Metal Hip Implants | 05/17/2004 | P-03081 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00348 | | | Wear particles from metal-on-metal total hip replacments: effects of implant design and implantation time | 00/00/2006 | P-03082 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00349 | | | The chemical form of metallic debris in tissues surrounding metal-on-metal hips with unexplained failure | 06/10/2010 | P-03083 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00350 | | | Postmortem Study of Femoral Osteolysis Associated with Metal-on-Metal Articulation in Total Hip Replacement. J Bone Joint Surg Am. 2010;92:1720-31 | 00/00/2010 | P-03084 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00351 | | | The composition of the surface passive film formed on CoCrMo alloy in simulated physiological solution | 00/00/2003 | P-03086 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00352 | | | Nanotoxicology of metal wear particles in total joint arthroplasty: a review of current concepts | 00/00/2010 | P-03087 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00353 | | | Comparative Laboratory Studies on the Production of Soluble and Particulate Metal by Total Joint Prostheses | 00/00/1979 | P-03088 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00354 | | | Bioengineering reasons for the failure of metal-on-metal hip prostheses | 08/00/2001 | P-03090 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00355 | | | Cytotoxicity of Nanoparticles | 00/00/2008 | P-03091 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00356 | | | Geometry and Surface Characteristics of Gold Nanoparticles Influence their Biodistrbution and Uptake by Macrophages. Eur J Pharm Biopharm. 2011 April ; 77(3): 417–423. | 04/00/2011 | P-03092 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00357 | | | A Study on the Effects of Particulate Metals of Orthopaedic Interest on Murine Macrophages in Vitro | 11/00/1975 | P-03095 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00358 | | | Release of corrosion products by F-75 cobalt base alloy in the rat. I: Acute serum elevations | 00/00/1984 | P-03096 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00359 | | | Orthopedic implant cobalt-alloy particles produce greater toxicity and inflammatory cytokines than titanium alloy and zirconium alloy-based particles in vitro, in human osteoblasts, fibroblasts, and macrophages | 05/21/2012 | P-03097 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00360 | | | Effects of Cobalt-Chrome Alloy Wear Particles on the Morphology, Viability and Phagocytic Activity of Murine Macrophages in Vitro | 00/00/1983 | P-03098 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00361 | | | The Differences in Toxicity and Release of Bone-Resorbing Mediators Induced by Titanium and Cobalt-Chromium-Alloy Wear Particles | 06/00/1993 | P-03099 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00362 | | | The Effect of Particle Phagocytosis and Metallic Wear Particles on Osteoclast Formation and Bone Resorption In Vitro | 00/00/2000 | P-03101 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00363 | | | Genotoxic effects of particles of surgical cobalt chrome alloy on human cells of different age in vitro | 01/17/2007 | P-03102 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-00364 | | | Prosthetic particles modify the expression of bone-related proteins by human osteoblastic cells in vitro | 00/00/2003 | P-03103 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00365 | | | Synovial macrophage response to aluminum oxide ceramic and cobalt chrome alloy wear particles in rats | 09/00/1988 | P-03104 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00366 | | | In vitro reaction to orthopaedic biomaterials by macrophages and lymphocytes isolated from patients undergoing revision surgery | 00/00/2001 | P-03105 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00367 | | | Increasing both CoCrMo-Alloy Particle Size and Surface Irregularity Induces Increased Macrophage Inflammasome Activation In vitro Potentially Through Lysosomal Destabilization Mechanisms | 00/00/2013 | P-03107 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00368 | | | Emerging methods and tools for environmental risk assessment, decision-making, and policy for nanomaterials: summary of NATO Advanced Research Workshop | 10/08/2008 | P-03108 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00369 | | | The Toxicity of Metals Used in Orthopaedic Prostheses | 00/00/1981 | P-03109 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00370 | | | TNF-Alpha secretion and macrophage mortality induced by cobalt and chromium ions in vitro-Qualitative analysis of apoptosis | 00/00/2003 | P-03110 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00371 | | | Quantitative analysis of macrophage apoptosis vs. necrosis induced by cobalt and chromium ions in vitro | 10/08/2004 | P-03111 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00372 | | | Effects of Sublethal Metal Ion Concentrations on Osteogenic Cells Derived from Bone Marrow Stromal Cells | 00/00/1995 | P-03114 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00373 | | | Atlas of Nontumor Pathology: Non-Neoplastic Diseases of Bones and Joints | 00/00/0000 | P-03116 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00374 | | | Book: Schwartz's Principles of Surgery | 00/00/0000 | P-03117 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00375 | | | Article: Periprosthetic Tissue Metal Content but Not Serum Metal Content Predicts the Type of Tissue Response in Failed Small-Diameter Metal-on-Metal Total Hip Arthroplasties | 00/00/2013 | P-03120 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00376 | | | Book: Robbins and Cotran: Pathologic Basis of Disease | 00/00/0000 | P-03123 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00377 | | | Fluid Range of Natural Motion | 00/00/0000 | P-03127 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00378 | | | Bio-Tribology | 00/00/2012 | P-03129 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 Implant dated) - Post Implant Facts 401, 403 | Weiser (8/18/09 Implant dated) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 Implant dated) - Post Implant Facts 401, 403 | Standerfer (10/29/09 Implant dated) - Post Implant Facts 401, 403 | Davis (1/19/10 Implant dated) - Post Implant Facts 401, 403 | Metzler (3/23/10 Implant dated) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-00379 | | | The relationship between steady-state wear rate and theoretical film thickness in metal-on-metal total replacement hip joints | 00/00/0000 | P-03130 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00380 | | | Wear morphology of metal-metal implants: hip simulator tests compared with clinical retrievals | 00/00/1998 | P-03144 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00381 | | | Conquest of a Worldwide Human Disease: Particle-Induced Periprosthetic Osteolysis | 12/00/2004 | P-03150 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00382 | | | NUMERICAL ANALYSIS OF TIME-VARYING FLUID FILM THICKNESS - IN METAL-METAL HIP IMPLANTS IN SIMULATOR TESTS | 00/00/1998 | P-03187 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00383 | | | RESEARCH DEPARTMENT REPORT: The Effect of Radial Clearance on Lubrication in a Metal on Metal Joint Tested in a Hip Joint Simulator. REPORT NO: 148/99. | 09/09/1999 | P-03189 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00384 | | | Bio-tribology. Faraday Discuss., 2012, 156, 9-30 9 | 05/11/2012 | P-03190 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00385 | | | METAL-ON-METAL BEARINGS AND HYPERSENSITIVITY IN PATIENTS WITH ARTIFICIAL HIP JOINTS. A CLINICAL AND HISTOMORPHOLOGICAL STUDY. THE JOURNAL OF BONE & JOINT SURGERY VOLUME 87-A, NUMBER I, JANUARY 2005 | 01/00/2005 | P-03193 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00386 | | | Mechanics of Biomaterials: Fundamental Principles for Implant Design | 00/00/2011 | P-03239 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00387 | CAMPBELL-000000004 | CAMPBELL-000000044 | Laboratory certification of Decontamination and Component Identification | 06/21/2013 | P-03280 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00388 | CONSULTCONTRACT-000000238 | CONSULTCONTRACT-000000262 | Research Management Project | 00/00/0000 | P-03283 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00389 | CONSULTCONTRACT-000000189 | CONSULTCONTRACT-000000211 | Research Agreement between Syracuse University and DePuy Products, Inc. | 01/00/2003 | P-03284 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00390 | | | Consulting Agreement between Jeremy L. Gilbert and DePuy Orthopaedics, Inc. | 07/01/2007 | P-03285 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00391 | CONSULTCONTRACT-000000212 | CONSULTCONTRACT-000000230 | Research Agreement between Syracuse University and DePuy Products, Inc. | 07/01/2007 | P-03286 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00392 | | | Biomaterials. Consulting Agreement with DePuy Syntheses Joint Reconstruction | 11/05/2013 | P-03287 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00393 | | | Hip Implant Corrosion Mechanisms and Effects: Mechanically Assisted Corrosion, Crevices and Voltage Effects | 00/00/0000 | P-03295 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00394 | GIL000005325 | GIL000005351 | The Tribocorrosion Research and Education Consortrium: (The TREC Initiative) | 00/00/0000 | P-03296 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00395 | | | Direct In Vivo Inflammatory Cell-Induced Corrosion of CoCrMo Alloy Orthopedic Implant Surfaces | 03/06/2014 | P-03297 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00396 | | | True Femoral Anteversion During Primary Total Hip Arthroplasty. The Journal of Arthroplasty Vol. 21 No. 4 2006 | 00/00/2006 | P-03300 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00397 | | | Radiological measurement of femoral stem version using a modified Budin method. Bone Joint J 2013;95-B:877-80. | 07/00/2013 | P-03303 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00398 | | | DePuy ASR Recall Response Supporting Patients and Cliniciaans | 11/07/2012 | P-03323 | X | X | | X | X | X | X | X | X | X | | | | | | | | | | | | | | |
| DEMO-00399 | BOYAN-000000014 | BOYAN-000000014 | Example 1. Rae et al. (1975): effect of metal alloy particles on mouse peritoneal macrophages | 00/00/0000 | P-03330 | X | X | | X | X | X | X | X | X | X | | | | | | | | | | | | | | |
| DEMO-00400 | | | The importance of multidirectional motion on the wear of polyethylene, Advanced Mechanical Technology Incorporated, Watertown, Massachusetts, USA, Proc Iostn Msch Engrs Vol210, 1996, pp 157-165 | 00/00/1996 | P-03366 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00401 | | | Characterization of UHMWPE Hip cups run on joint simulators, Journal of Biomedical Materials Research, Vol. 21, 275-291 (1987), 1987 John Wiley & Sons, Inc. CCC 0021-9304187/030275-17$04.00 | 00/00/1987 | P-03367 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00402 | GANNF-00000009 | GANNF-00000011 | Metal Allergy and the Surgical Patient. | 04/00/1980 | P-03386 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00403 | GANNF-00000012 | GANNF-00000015 | Orthopedic Metal Immune Hypersensitivity. ORTHOPEDICS AUGUST 2007 | Volume 30 • Number 8/SUPPLEMENT 89-91 | 08/00/2007 | P-03387 | | | | | | | | | | | | | | | | | | | | | | X | | |
| DEMO-00404 | GANNF-00000075 | GANNF-00000086 | Comparative assessment of implantable hip devices with different bearing surfaces: systematic appraisal of evidence. BMJ 2011;343:d7434 | 11/29/2011 | P-03389 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00405 | GANNF-00000087 | GANNF-00000092 | Dislocation of Large Diameter Metal-on-Metal Bearings. An Indicator of Metal Reaction? The Journal of Arthroplasty Vol. 26 No. 6 2011, 832-837. | 00/00/2011 | P-03390 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00406 | GANNF-00000332 | GANNF-00000346 | AAOS Instructional Course Lectures Volume 59 2010 | 00/00/2010 | P-03392 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00407 | GANNF-00000347 | GANNF-00000351 | Bioceramics Volume 10. | 10/00/1997 | P-03393 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00408 | GANNF-00000353 | GANNF-00000358 | Cytotoxicity and macrophage cytokine release induced by ceramic and polyethylene particles in vitro. | 00/00/1999 | P-03394 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00409 | GANNF-00000382 | GANNF-00000385 | Cytotoxicity of Ceramics Compared to Polyethylene by Flow Cytometry. | 00/00/0000 | P-03396 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00410 | GANNF-00000400 | GANNF-00000404 | Cytotoxic and apoptotic effects of cobalt and chromium ions on i774 macrophages - Implication of caspase-3 in the apoptotic pathway. | 00/00/2001 | P-03397 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00411 | GANNF-00000405 | GANNF-00000405 | Does a Hip Simulator Generate Metal-Metal Wear Particles the Same as In Vivo? | 00/00/2008 | P-03398 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00412 | GANNF-00000435 | GANNF-00000444 | Controlled Release of Bioactive Transforming Growth Factor Beta-1 from Fibrin Gels In Vitro. | 00/00/2008 | P-03399 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultumet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/Nott h Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-00413 | GANNF-00000586 | GANNF-00000594 | Metal wear particle characterization from metal on metal total hip replacements: Transmission electron microscopy study of periprosthetic tissues and isolated particles. | 00/00/1998 | P-03401 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00414 | GANNF-00000619 | GANNF-00000623 | Diagnosing and investigating adeve reactions in metal on metal hip implants. | 11/29/2011 | P-03402 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00415 | GANNF-00000696 | GANNF-00000703 | Instructional Review: Hip. Metal-on-Metal Bearings. The evidence so far. | 00/00/2011 | P-03403 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00416 | GANNF-00000727 | GANNF-00000861 | IARC Monographs on the Evaluation of Carcinogenic Risks to Humans. Volume 74. Surgical Implants and Other Foreign Bodies. World Health Organization. International Agency for Research on Cancer. | 00/00/1999 | P-03404 | | | | | | | | | | | | | | | X | | | | | | | | | |
| DEMO-00417 | GANNF-00000910 | GANNF-00000912 | Letter: Vendittoli, Lavigne, and Beaule. | 06/00/2010 | P-03407 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00418 | GANNF-00000947 | GANNF-00000947 | The Exeter Contemporary Acetabular Component in Primary Total Hip Replacement. | 00/00/0000 | P-03410 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00419 | GANNF-00001089 | GANNF-00001089 | The Journal of Athroplasty Vol. 25 No. 4 "Not all MoM Bearing Perform the Same | 06/00/2010 | P-03411 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00420 | GANNF-00001109 | GANNF-00001118 | Metal-on-Metal hip resurfacing: a critical review. | 07/28/2010 | P-03412 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00421 | GANNF-00001142 | GANNF-00001142 | Papers, Posters & Scientific Exhibits AR Hip: A Review of Hip Resurfacings Revised For Unexplained Pain. | 00/00/0000 | P-03413 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00422 | GANNF-00001175 | GANNF-00001179 | Delamination wear on two retrieved polyethylene inserts after gamma sterilization in nitrogen. | 00/00/2010 | P-03414 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00423 | GANNF-00001268 | GANNF-00001268 | Symposium: Complications of Hip Arthroplasty. Histological Features of Pseudotumor-like Tissues From Metal-on-Metal Hips. Clin Orthop Relat Res (2010) 468:2321–2327 | 05/11/2010 | P-03416 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00424 | GANNF-00001389 | GANNF-00001390 | Metal-on-Metal Revisions: A Review of Causes, Outcomes and a High Incidence of Early Failure. | 00/00/0000 | P-03417 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00425 | GANNF-00001391 | GANNF-00001398 | Finsbury Orthopaedics Adept Resurfacing Hip System Technical Bulletin 08 Corrosion and the Release of Metal Ions. | 06/00/2010 | P-03418 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00426 | GANNF-00001450 | GANNF-00001450 | Damage of the bearing surface in retrieved metal-on-metal THA:Report of 29 failure cases. | 00/00/0000 | P-03419 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00427 | GANNF-00001822 | GANNF-00001830 | Experience With the Metasul Total Hip Bearing System. | 08/00/1996 | P-03420 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00428 | | | Video RE: S-ROM 3537936 - 1 tarc removed | 00/00/0000 | P-03421 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00429 | | | Video RE: S-ROM 3537936 - 2 tarc removed | 00/00/0000 | P-03422 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00430 | BUCHR-00005075 | BUCHR-00005107 | Metal-on-Metal Hips: Device Mechanics and Failure Modes. Kurtz & Underwood. Exponent, Inc. & Drexel University. | 00/00/2012 | P-04382 | | | | | | | | | | | | | | | | | | | | | | X | | |
| DEMO-00431 | BUCHR-00005122 | BUCHR-00005149 | Literature: MoM_RichieGill_EORS2013: Powerpoint - Metal-on-Metal Hips: The problem and what to do now? Gill. | 00/00/2012 | P-04383 | | | | | | | | | | | | | | | | | | | | | | X | | |
| DEMO-00432 | BUCHR-00005157 | BUCHR-00005162 | The Difficulty of Measuring Low Friction: Uncertainty Analysis for Friction Coefficient Measurements. Journal of Tribology JULY 2005, Vol. 127/673-678. | 07/00/2005 | P-04385 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00433 | BUCHR-00005163 | BUCHR-00005164 | A parametric investigation of the fretting-enhanced corrosion of Ti-6Al-4V and Co-Cr-Mo in model physiological solutions. | 00/00/1996 | P-04386 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00434 | BUCHR-00005165 | BUCHR-00005389 | A parametric investigation of the fretting-enhanced corrosion of Ti-6Al-4V and Co-Cr-Mo in model physiological solutions. Smith. | 00/00/1996 | P-04387 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00435 | BUCHR-00005390 | BUCHR-00005735 | Metal-on-Metal Total Hip Replacement Devices. | 12/03/2013 | P-04388 | | | | | | | | | | | | | | | | | | | | | | X | | |
| DEMO-00436 | BUCHR-00005011 | BUCHR-00005023 | Understanding the differences between the wear of metal-on-metal and ceramic-on-metal total hip replacements | 03/01/2008 | P-04599 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00437 | BUCHR-00005024 | BUCHR-00005034 | Atomic force microscopy investigations on pits and debris related to fretting-corrosion between 316L SS nd PMMA | 05/24/2012 | P-04600 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00438 | BUCHR-00005047 | BUCHR-00005053 | Biotribocorrosion: Some electrochemical observations from an instrumented hip joint simulator. | 00/00/2012 | P-04601 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00439 | BUCHR-00005054 | BUCHR-00005065 | Influence of microstructure of HC CoCrMo biomedical alloys on the corrosion and wear behaviour in simulated body fluids. | 00/00/2011 | P-04603 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00440 | NELSON-00000167 | NELSON-00000215 | Massive Pseudotumors That Occur Around Implanted Devices | 00/00/0000 | P-04686 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00441 | | | Additional References Considered by Lyle Zardiackas, Ph.D. Since Expert Witness Report | 00/00/0000 | P-04687 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00442 | FISHER-000000010 | FISHER-000000010 | Wear of Hip Prostheses: Optimised Function and Maximised Survivorship | 00/00/0000 | P-04703 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00443 | FISHER-000000011 | FISHER-000000015 | Wear of a Novel Ceramic on Metal Bearings for Hip Prosthesis | 00/00/0000 | P-04704 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00444 | FISHER-000000016 | FISHER-000000016 | Tribology of Artificial Hip Prostheses | 00/00/0000 | P-04705 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00445 | FISHER-000000017 | FISHER-000000017 | Tribology for Life Addressing the Tribological Demands of the Musculoskeletal System in the Ageing Population | 00/00/0000 | P-04706 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00446 | FISHER-000000018 | FISHER-000000018 | Surface Engineering Solutions for reduced metal on metal wear | 00/00/0000 | P-04707 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00447 | FISHER-000000019 | FISHER-000000019 | Wear of Hip Prostheses: Influence of Bearing Material and Head Size | 00/00/2006 | P-04708 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00448 | FISHER-000000020 | FISHER-000000020 | Tribology of Novel Ceramic on Metal Bearings | 00/00/2001 | P-04709 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00449 | FISHER-000000021 | FISHER-000000021 | Effect of Diametrical Clearance on Lubrication Friction Wear and Squeaking in metal on metal hips | 00/00/0000 | P-04710 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00450 | FISHER-000000022 | FISHER-000000022 | Wear of High Performance Bearings in the Hip Influence of Material, Head size and Component Position | 00/00/0000 | P-04711 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00451 | FISHER-000000023 | FISHER-000000026 | Pre Clinical Evaluation of the Tribology of Hip Prostheses under Adverse Conditions | 00/00/0000 | P-04712 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00452 | FISHER-000000027 | FISHER-000000027 | IMECHE Bearing Surfaces | 11/13/2008 | P-04713 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # |
|---|---|---|---|---|---|
| DEMO-00453 | FISHER-000000028 | FISHER-000000028 | Tribology for Life Tribological Demands of the Musculoskeletal System in the Ageing Population | 09/00/2009 | P-04714 |
| DEMO-00454 | FISHER-000000029 | FISHER-000000029 | Evolution of Hard on Hard Bearings | 00/00/0000 | P-04715 |
| DEMO-00455 | FISHER-000000030 | FISHER-000000030 | Wear of metal on metal and ceramic on ceramic hip prostheses: Influence of head size, surgical position and function | 00/00/0000 | P-04716 |
| DEMO-00456 | FISHER-000000031 | FISHER-000000031 | Asia Pacific Arthroplasty Society, GOA 2005 Influence of Metallurgy on Wear of Metal on Metal Hips | 00/00/0000 | P-04717 |
| DEMO-00457 | FISHER-000000032 | FISHER-000000032 | Paris Hip Symposium Basic Science of Tribology | 00/00/0000 | P-04718 |
| DEMO-00458 | FISHER-000000033 | FISHER-000000036 | In-Vitro Wear Simulation of Different Materials for Total Hip Replacement under Stop-Dwell-Start Conditions | 00/00/0000 | P-04719 |
| DEMO-00459 | LAURENCIN-000000018 | LAURENCIN-000000102 | Cementless Total Hip Prosthesis and Polyethylene Liner Wear A Study of the Finnish Arthroplasty Register, Clinical and Radiological Outcomes and Retrieval Analyses | 11/28/2003 | P-04841 |
| DEMO-00460 | LAURENCIN-000000103 | LAURENCIN-000000112 | The Surgery of the Osteo-Arthritic Hip. The British Journal of Surgery | 00/00/0000 | P-04842 |
| DEMO-00461 | BUCHR 00004986 | BUCHR 00004988 | Total Hip Arthroplasty Using Highly Cross-Linked Polyethylene in Patients Younger Than 50 Years With Minimum 10-Year Follow-Up. The Journal of Arthroplasty 28 (2013) 815–817 | 00/00/2013 | P-04864 |
| DEMO-00462 | BUCHR 00005006 | BUCHR 00005010 | The Influence of Head Size on Corrosion and Fretting Behaviour at the Head-Neck Interface of Artificial Hip Joints. The Journal of Arthroplasty 28 (2013) 1036–1040 | 00/00/2013 | P-04865 |
| DEMO-00463 | BUCHR 00005066 | BUCHR 00005074 | Fretting corrosion damage of total hip prosthesis: Friction coefficient and damage rate constant approach. Tribology International 60 (2013) 10–18 | 10/29/2012 | P-04866 |
| DEMO-00464 | | | Rheology of joint fluid in total knee arthroplasty patients. Journal of Orthopaedic Research 20 (2002) 1157–1163 | 00/00/2002 | P-04867 |
| DEMO-00465 | | | On the matter of synovial fluid lubrication: Implications for Metal-on-Metal hip tribology. Journal of the Mechanical Behavior of Biomedical Materials 34(2014)338–348. | 01/08/2014 | P-04868 |
| DEMO-00466 | | | Corrosion on the Acetabular Liner Taper from Retrieved Modular Metal-on-Metal Total Hip Replacements. Journal of Arthroplasty. (2014), doi: 10.1016/j.arth.2014.05.027. | 05/31/2014 | P-04869 |
| DEMO-00467 | GILBERT-000000256 | GILBERT-000000256 | 2014 ORS Workshop: Biotribocorrosion: Fundamentals and Advances in Orthopedics: Fretting-Corrosion at Modular Junctions: Mechanism and Models. | 00/00/2014 | P-05070 |
| DEMO-00468 | GILBERT-000000257 | GILBERT-000000259 | 2014 ORS Workshop: Biotribocorrosion: Fundamentals and Advances in Orthopedics: Fretting-Corrosion at Modular Junctions: Mechanism and Models. | 00/00/2014 | P-05071 |
| DEMO-00469 | GILBERT-000000263 | GILBERT-000000316 | The Body and The Metal Implant. Mechanically assisted corrosion and biological interactions in Ti and CoCrMo alloys. | 00/00/0000 | P-05072 |
| DEMO-00470 | GILBERT-000000317 | GILBERT-000000318 | Effect of hydrogen peroxide and pH on corrosion behavior of CoCrMo alloy in phosphate buffered saline. | 00/00/0000 | P-05073 |
| DEMO-00471 | GILBERT-000000319 | GILBERT-000000411 | In-Vitro Testing of Mechanically Assisted Crevice Corrosion of Modular Taper Interfaces. DHRC: 2014 New Orleans. | 00/00/2014 | P-05074 |
| DEMO-00472 | GILBERT-000000412 | GILBERT-000000412 | Evidence of Direct Cell Induce Corrosion of CrCoMo | 00/00/0000 | P-05075 |
| DEMO-00473 | GILBERT-000000413 | GILBERT-000000413 | Cell Induced Corrosion on CoCrMo Acetabular Liner Tapers. | 00/00/0000 | P-05076 |
| DEMO-00474 | GILBERT-000000447 | GILBERT-000000447 | Development and Preliminary Assessment of a Cell-Culture/Fretting Corrosion Test System. | 00/00/0000 | P-05077 |
| DEMO-00475 | GILBERT-000000448 | GILBERT-000000470 | In-Vitro Testing of Mechanically Assisted Crevice Corrosion of Modular Taper Interfaces. ORION: 2014. | 00/00/2014 | P-05078 |
| DEMO-00476 | GILBERT-000000491 | GILBERT-000000519 | Corrosion and the Tribocorrosion Processes in Retrieved Total Hip Replacements. | 00/00/0000 | P-05079 |
| DEMO-00477 | GILBERT-000000520 | GILBERT-000000558 | Corrosion Processes in Retrieved Total Hip Replacements. | 00/00/0000 | P-05080 |
| DEMO-00478 | GILBERT-000000559 | GILBERT-000000559 | New Test Protocol to Correlate Micromotions and Fretting Corrosion in Modular Tapers. | 00/00/0000 | P-05081 |
| DEMO-00479 | GILBERT-000000560 | GILBERT-000000560 | New Test Protocol to Correlate Micromotions and Fretting Corrosion in Modular Tapers. (Poster) | 00/00/2013 | P-05082 |
| DEMO-00480 | GILBERT-000000561 | GILBERT-000000561 | How voltage and wear debris from Ti-6Al-4V interact to affect cell viability during in-vitro fretting corrosion. (Poster) | 00/00/0000 | P-05083 |
| DEMO-00481 | GILBERT-000000562 | GILBERT-000000562 | Evidence of Direct Cell Induce Corrosion of CrCoMo Implant Systems. | 00/00/0000 | P-05084 |
| DEMO-00482 | GILBERT-000000563 | GILBERT-000000563 | Cell Induced Corrosion on CoCrMo Acetabular Liner Taper. | 00/00/0000 | P-05085 |
| DEMO-00483 | GILBERT-000000565 | GILBERT-000000565 | The Body and The Metal Implant: Complexity and Emergent Behavior. Abstract. | 00/00/0000 | P-05086 |
| DEMO-00484 | GILBERT-000000566 | GILBERT-000000566 | The Body and the Metal Implant: Mechanically Assisted Corrosion and Biological Interactions in Ti and CoCrMo alloys. Abstract. | 00/00/0000 | P-05087 |
| DEMO-00485 | GILBERT-000000567 | GILBERT-000000621 | The Bioelectrochemical Interactions Between Metallic Orthopedic Biomaterials and the Human Body: Tribocorrosion, Cells, and Inflammation. | 00/00/0000 | P-05088 |
| DEMO-00486 | GILBERT-000000622 | GILBERT-000000622 | Effect of hydrogen peroxide and pH on corrosion behavior of CoCrMo alloy in phosphate buffered saline. (Poster) | 00/00/2014 | P-05089 |
| DEMO-00487 | | | Exemplar Pinnacle components. (Physical Items) | 00/00/0000 | P-05090 |
| DEMO-00488 | | | How evidence-based medicine is failing due to biased trials and selective publication. Journal of Evaluation in Clinical Practice ISSN 1365-2753 | 03/31/2014 | P-05091 |

Additional column headers (all data cells empty): ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 date) - Post Implant Facts 401, 403 | Weiser (8/18/09 date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 date) - Post Implant Facts 401, 403 | Davis (1/19/10 date) - Post Implant Facts 401, 403 | Metzler (3/23/10 date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiff 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 Implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 Implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 Implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 Implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 Implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 Implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Trees 401, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-00489 | | | 3.16.10 Letter from Thomas Schmalzried, M.D. to patients regarding the ASR Recall | 03/16/2010 | P-05092 | X | | | | X | X | X | X | X | | | | | | | | | | | | | | | |
| DEMO-00490 | | | 6.27.12 FDA Orthopedic and Rehabilitation Devices Panel of Medical Devices Advisory Committee Meeting transcript from June 27-28, 2012 meeting | 06/27/2012 | P-05093 | X | X | | X | X | X | X | X | X | X | | | | | X | | | | | | | X | | |
| DEMO-00491 | | | 6.28.12 FDA Orthopedic and Rehabilitation Devices Panel of Medical Devices Advisory Committee Meeting transcript from June 27-28, 2012 meeting | 06/28/2012 | P-05094 | X | X | | X | X | X | X | X | X | X | | | | | X | | | | | | | X | | |
| DEMO-00492 | | | AAHKS American Association of Hip and Knee Surgeons (2007). 17th Annual Fall Meeting Scientific and Poster Presentations | 11/02/2007 | P-05095 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00493 | | | AAHKS American Association of Hip and Knee Surgeons (2008). 18th Annual Fall Meeting Scientific and Poster Presentations | 11/07/2008 | P-05096 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00494 | | | AAHKS American Association of Hip and Knee Surgeons (2009). 19th Annual Fall Meeting Scientific and Poster Presentations | 11/06/2009 | P-05097 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00495 | | | AAHKS American Association of Hip and Knee Surgeons (2010). 20th Annual Fall Meeting Scientific and Poster Presentations | 11/05/2010 | P-05098 | | | | | | | | | | | | | | | | | | | | | | | X | |
| DEMO-00496 | | | AAHKS American Association of Hip and Knee Surgeons (2011). 21st Annual Fall Meeting Scientific and Poster Presentations | 11/04/2011 | P-05099 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00497 | | | AAHKS American Association of Hip and Knee Surgeons (2012). 22nd Annual Fall Meeting Scientific and Poster Presentations | 11/02/2012 | P-05100 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00498 | | | AAHKS The bearing dilemma in 2012: What are we to do? New information is changing the decisions orthopaedic surgeons make | 05/00/2012 | P-05101 | | | | | | | | | | | | | | | | | | | | | | X | | |
| DEMO-00499 | | | AAOS (2011). Questions and answers about metal-on-metal hip implants-your orthopedic connection | 00/00/2011 | P-05102 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | X | | |
| DEMO-00500 | | | AAOS (October 2010). Questions and answers about metal-on-metal hip implants | 10/00/2010 | P-05103 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | X | | |
| DEMO-00501 | | | AAOS American Association of Orthopedic Surgeons (2008) Annual Meeting Proceedings | 03/05/2008 | P-05104 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00502 | | | AAOS American Association of Orthopedic Surgeons (2009) Annual Meeting Proceedings | 02/25/2009 | P-05105 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00503 | | | AAOS American Association of Orthopedic Surgeons (2010) Annual Meeting Proceedings | 03/09/2010 | P-05106 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00504 | | | AAOS American Association of Orthopedic Surgeons (2011) Annual Meeting Proceedings | 02/15/2011 | P-05107 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00505 | | | AAOS Information Statement, (2012, December). Current concerns with metal-on-metal hip arthroplasty | 12/00/2012 | P-05108 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | X | | |
| DEMO-00506 | | | AAOS Now (January 2012). AAOS releases Technology Overview (TO) on MoM hip implants | 01/00/2012 | P-05109 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | X | | |
| DEMO-00507 | | | AAOS Now (May 2012). My new total hip replacement - not MoM | 05/00/2012 | P-05110 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | X | | |
| DEMO-00508 | | | AAOS Now (May 2012). Adverse local tissue responses to MoM hip implants- an interview with Joshual J. Jacobs, MD | 05/00/2012 | P-05111 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | X | | |
| DEMO-00509 | | | AAOS Now (May 2012). Metal-on-metal hip implants: the clinical issues- surgeons share thoughts on treating patients who have MoM implants | 05/00/2012 | P-05112 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | X | | |
| DEMO-00510 | | | AAOS Now (May 2012). Metal-on-metal: 2012 update | 05/00/2012 | P-05113 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | X | | |
| DEMO-00511 | | | AAOS OrthoInfo, (March 1, 2013). Questions and answers about metal-on-metal hip implants | 01/00/2013 | P-05114 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | X | | |
| DEMO-00512 | | | AAOS press release, (October 29, 2010). Metal-on-metal hip replacement | 10/29/2010 | P-05115 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | X | | |
| DEMO-00513 | | | AAOS Technology Overview, (December 2, 2011). Modern metal-on-metal hip implants a technology overview | 12/02/2011 | P-05116 | | | | | X | X | X | X | X | X | | | | | | X | | | | | X | X | | |
| DEMO-00514 | | | ABC News press release, Experts say FDA should abandon approval process , retrieved from www.abcnews.go.com on August 1, 2011 | 08/01/2011 | P-05118 | | | | | X | X | X | X | X | X | | | | | | X | | | | | | | | |
| DEMO-00515 | | | Detection of Gadolinium (Gd) in Tissues, Current Rheumatology Reviews , 6, 163-170 | 00/00/2010 | P-05119 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00516 | | | Revision total hip arthroplasty in patients 55 years and younger , American Association of Hip and Knee Surgeons (AAHKS) Annual Meeting Final Program, poster #18 | 00/00/0000 | P-05120 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00517 | | | Revision total hip arthroplasty in patients 55 years and younger , American Association of Orthopedic Surgeons (AAOS) Annual Meeting Proceedings, paper #170 | 03/20/2013 | P-05121 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00518 | | | Stability of press-fit acetabular cups , Journal of Arthroplasty, 7, 295-301 | 09/00/1992 | P-05122 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00519 | | | Wear of metal-on-metal hip bearings: metallurgical considerations after hip simulator studies , Intl Journal of Artificial Organs, 34, 1155-1164 | 00/00/2011 | P-05123 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00520 | | | Release of chromium from orthopaedic arthroplasties , The Open Orthopaedics Journal, 2, 10-18. | 00/00/2008 | P-05124 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North 401, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-00521 | | | Effect of chromium and cobalt ions on phase I and phase II enzymatic activities in vitro in freshly isolated rat hepatocytes , Toxicology in Vitro, 25, 125-130. | 10/12/2010 | P-05125 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00522 | | | Consider both imaging and symptoms before metal-on-metal hip arthroplasty revisions , British Orthopedics Association Annual Meeting program, paper #20, retrieved from www.healio.com on December 14, 2012 | 12/14/2012 | P-05126 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00523 | | | Effect of chromium and cobalt ions on primary human lymphocytes in vitro , Journal of Immunotoxicology, early online, 1-10. | 00/00/2011 | P-05127 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00524 | | | Interleukin-1 production by activated macrophages surrounding loosened orthopaedic implants: a potential role in osteolysis , British Journal of Rheumatology, 33, 309-316. | 00/00/1994 | P-05128 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00525 | | | Catastrophic failure of a metal-on-metal total hip arthroplasty secondary to metal inlay dissociation , Journal of Arthroplasty, 1-5. | 00/00/2011 | P-05129 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00526 | | | Dislocation after revision total hip arthroplasty: an analysis of risk factors and treatment option, Journal of Bone & Joint Surgery (Am), 84, 1788-92 | 00/00/2002 | P-05130 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00527 | | | Metallosis-induced iliopsoas bursal cyst causing venous obstruction and lower-limb swelling after metal-on-metal THA , Orthopedics, 35, e1811-e1814. | 12/00/2012 | P-05131 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00528 | | | Effect of head size on wear in metal-on-metal bearings in total hip replacements under steep cup inclination angle and adverse edge loading and microseparation conditions , Orthopedic Research Society (ORS) Annual Meeting, #1161 | 00/00/2011 | P-05132 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00529 | | | Wear of metal-on-metal bearings in THRs: effect of head size under steep cup inclination angle, microseparation and edge loading conditions , Journal of Bone & Joint Surgery (Br), 94, Suppl XI, 2. | 00/00/2012 | P-05133 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00530 | | | Assessment of reference values for selected elements in a healthy urban population , Ann 1st Super Sanita, 41, 181-187. | 00/00/2005 | P-05134 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00531 | | | The effects of particulate cobalt, chromium and cobalt-chromium alloy on human osteoblast-like cells in vitro. British Editorial Society of Bone and Joint Surgery, 79, 475-482. | 05/00/1997 | P-05135 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00532 | | | Hip resurfacing arthroplasty: a review of the evidence for surgical technique, outcome, and complications , Orthop Clin N Am, 41, 263-72. | 00/00/2010 | P-05136 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00533 | | | Improved Survivorship of Hybrid Metal-on-Metal Hip Resurfacing with Second- Generation Techniques for Crowe-I and II Developmental Dysplasia of the Hip , J. of Bone & Joint Surgery (Am), 90 Suppl 3, 12-20. | 00/00/2008 | P-05137 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00534 | | | High performance of metal-on-metal bearings , Orthopedic Research Society (ORS) Annual Meeting Program, #1191. (Abstract Poster Presentation.) | 00/00/2011 | P-05138 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00535 | | | Risk factors in hip-resurfacing: the effect of femoral head defects in relationship with component size, a survivorship analysis , Orthopedic Research Society (ORS) Annual Meeting program, #1192 | 00/00/2011 | P-05139 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00536 | | | Sex as a patient selection criterion for metal-on-metal hip resurfacing arthroplasty , J of Athroplasty, 26, 198-208. | 00/00/2011 | P-05140 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00537 | | | The effect of patient selection and surgical technique on results of metal-on-metal hip resurfacing , AAOS Annual Meeting Proceedings, #045 | 00/00/0000 | P-05141 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00538 | | | Wear analysis of 29 metal-on-metal hip resurfacing retrievals and relationship with "adverse local tissue reaction" , Orthopedic Research Society (ORS) Annual Meeting program, #1201 | 00/00/2011 | P-05142 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00539 | | | Eleven years of experience with metal-on-metal hybrid hip resurfacing: a review of 1000 Conserve Plus , Journal of Arthroplasty, 23, 36-43 | 00/00/2008 | P-05143 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00540 | | | Metal-on-metal hybrid surface arthroplasty: two to six-year follow-up study , Journal of Bone & Joint Surgery, 86, 28-39 | 00/00/2004 | P-05145 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00541 | | | Letter to the Editor: the withdrawn ASR THA and hip resurfacing systems: how have our patients fared over 1 to 6 years? Clinical Orthopedics and Related Research, Epub | 10/27/2012 | P-05146 | X | | | | | | | | | | | | | | | X | | | | | | | | |
| DEMO-00542 | | | High performance of metal-on-metal bearings: a case report , Journal of Surgical Orthopedic Advances, 21, 170-175. (Full article.) | 00/00/2012 | P-05147 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00543 | | | Current status of M/M hip resurfacing , Orthopedic Clinics of North America, 42, xiii- xvii. | 00/00/2011 | P-05148 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00544 | | | Correspondence: failure rates of stemmed metal-on-metal hip replacements , The Lancet, 380, 105. | 07/14/2012 | P-05149 | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-00545 | | | Socket position determines hip resurfacing 10-year survivorship, Clinical Orthopedics and Related Research, Epub | 04/18/2012 | P-05150 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-00546 | | | Contact patch rim distance predicts metal ion levels in hip resurfacing, Clinical Orthopedics and Related Research, Epub | 11/27/2012 | P-05151 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00547 | | | Do ion concentrations after metal-on-metal hip resurfacing increase over time? Journal of Arthroplasty, Epub | 00/00/2012 | P-05152 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00548 | | | Complications after metal-on-metal hip resurfacing arthroplasty , Orthop Clin N Am, 42, 207-230. | 00/00/2011 | P-05153 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00549 | | | The effect of patient selection and surgical technique on the results of Conserve * Plus hip resurfacing - 3.5 to 14 year follow-up , Orthopedic Clinics of North America, 42, 133-142. | 00/00/2011 | P-05154 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00550 | | | Metal hypersensitivity: can it mimic infection? Journal of Arthroplasty, 24, e25-28. | 00/00/2009 | P-05155 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00551 | | | What is the benefit of introducing new hip and knee prostheses? Journal of Bone and Joint Surgery, 93, 51-54. | 00/00/2011 | P-05156 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00552 | | | The treatment of femoral neuropathy due to pseudotumour caused by metal-on-metal resurfacing arthroplasty , Hip International, 18, 313-320 | 00/00/2008 | P-05157 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00553 | | | Grading the severity of soft tissue changes associated with metal-on-metal hip replacements: reliability of an MR grading system , Skeletal Radiology, 303-307. | 07/25/2010 | P-05159 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00554 | | | The effect of cobalt and chromium ions at clinically relevant concentrations on human osteoblast physiology in vitro: implications for skeletal health , Bone, 46, 571 | 00/00/2010 | P-05160 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00555 | | | Effects of cobalt and chromium ions at clinically equivalent concentrations after metal-on-metal hip replacement on human osteoblasts and osteoclasts: implications for skeletal health , Bone, Epub | 00/00/2011 | P-05161 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00556 | | | Influence of cup orientation on the wear of metal-on-metal hip joint replacements, Institution of Mechanical Engineers, International Conference, Engineers & Surgeons: Joined at the Hip Conference, London, UK (BOOK) | 04/19/2007 | P-05162 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00557 | | | Influence of cup orientation on the wear of metal-on-metal hip joint replacements, Proceedings of the Institution of Mechanical Engineers, part H: Journal of Engineering in Medicine, 223, 449-457 (ARTICLE) | 00/00/2009 | P-05163 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00558 | | | Metal-on-metal bearing in hip prosthesis generates 100-fold less wear debris than metal-on-metal polyethylene , Acta Orthop Scand, 70, 578-582 | 00/00/1999 | P-05164 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00559 | | | Cobalt ions influence proliferation and function of human osteoblast-like cells , Acta Orthop Scand, 73, 369-374 | 00/00/2002 | P-05165 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00560 | | | Anteversion and coxa valga  website information by Tess O'Neill | 00/00/0000 | P-05166 | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-00561 | | | Metal ion and oxidative stress marker levels in blood of patients after hip resurfacing: a comparison with 28 mm and 36 mm head metal-on-metal hip prostheses, Journal of Bone & Joint Surgery (Br), 91, Suppl II, 240 | 00/00/2009 | P-05168 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00562 | | | Metal allergy resurfaces in failed hip endoprostheses , Brief Communication, 49-50 | 00/00/0000 | P-05169 | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-00563 | | | Corrosion fatigue of biomedical metallic alloys: mechanisms and mitigation , Acta Biomaterialia, Epub | 00/00/2011 | P-05170 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00564 | | | AOA National Joint Replacement Registry, 2008 Annual report , retrieved from www.surfacehippy.info on 9/28/2008 | 00/00/2008 | P-05171 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00565 | | | Presidential Guest Lecture: Anatomy of the dysplastic hip and consequences for total hip arthroplasty , Clinical Orthopedics and Related Research, 465, 40-45. | 00/00/2007 | P-05172 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00566 | | | Epigenetics in metal carcinogenesis: nickel, arsenic, chromium and cadmium , Metallomics, 1, 222-228 | 04/09/2009 | P-05173 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-00567 | | | Immunologic adverse reaction associated with low-carbide metal-on-metal bearings in total hip arthroplasties , Clin Orthop Related Res, 468, 2135-2142 | 12/18/2009 | P-05174 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00568 | | | 5 to 10 year follow-up of metal on metal hip resurfacing arthroplasty- a single centre study , British Hip Society (BHS) Annual Scientific Meeting, p. 55 | 00/00/0000 | P-05175 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00569 | | | ASTM International, (May 2012). Symposium on metal-on-metal total hip arthroplasty | 05/08/2012 | P-05176 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00570 | | | Highly cross-linked polyethylene bearing surfaces in total hip arthroplasty , Journal of Surgical Orthopaedic Advances, 17, 27-33 | 00/00/2008 | P-05177 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00571 | | | Differences in hip morphology between the sexes in patients undergoing hip resurfacing , British Hip Society (BHS) Annual Scientific Meeting, p. 55 | 00/00/0000 | P-05178 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00572 | | | Stability and leg length equality in total hip arthroplasty , Journal of Arthroplasty, 18, 88-90 | 00/00/2003 | P-05179 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00573 | | | Australian Broadcasting Corporation, (2011, May 16) Patients reveal agony of toxic hip implants , retrieved from www.abc.net.au on 5/18/2011 | 05/16/2011 | P-05180 | x | x | | | | | | | | | | | | | | x | | | | | | x | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-00574 | | | Australian Government Department of Health and Aging, (2011, May 16). Recall of Depuy Orthopedics ASR hip replacement device , retrieved from www.tga.gov.au on May 22, 2013 | 05/16/2011 | P-05181 | x | x | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00575 | | | Australian Orthopaedic Association (AOA) Hip demographics, 2012 Supplement report | 00/00/2012 | P-05182 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00576 | | | Australian Orthopaedic Association (AOA) National Joint Replacement Registry Data September 1, 1999 to December 31, 2011, ASR Total Conventional Hip Investigation, September 2012 | 09/00/2012 | P-05183 | x | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00577 | | | Australian Orthopaedic Association (AOA) National Joint Replacement Registry, 2006 Annual report | 00/00/2006 | P-05184 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00578 | | | Australian Orthopaedic Association (AOA) National Joint Replacement Registry, 2007 Annual report | 00/00/2007 | P-05185 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00579 | | | Australian Orthopaedic Association (AOA) National Joint Replacement Registry, 2009 Annual report | 00/00/2009 | P-05186 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00580 | | | Australian Orthopaedic Association (AOA) National Joint Replacement Registry, 2010 Annual report | 00/00/2010 | P-05187 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00581 | | | Australian Orthopaedic Association (AOA) National Joint Replacement Registry, 2011 Annual report | 00/00/2011 | P-05188 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00582 | | | Australian Orthopaedic Association (AOA) National Joint Replacement Registry, 2012 Annual report | 00/00/2012 | P-05189 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00583 | | | Proximal femoral allograft-prosthesis composites in revision hip replacement- A 12 year follow-up study , Journal of Bone & Joint Surgery (Br), 349-355 | 03/00/2010 | P-05191 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00584 | | | How do serum cobalt and chromium levels change after metal-on-metal hip resurfacing? Clinical Orthopedics and Related Research, 177-81 | 00/00/2005 | P-05192 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00585 | | | Clinical significance in metal on polyethylene, metal on metal, and ceramic on ceramic THA due to resonant and energy dispersion effects , Orthopedic Research Society, poster #1006 | 00/00/0000 | P-05193 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00586 | | | Early results of conversion of a failed femoral component in hip resurfacing arthroplasty , Journal of Bone and Joint Surgery (Am), 89, 735-741 | 00/00/2007 | P-05194 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00587 | | | Inflammatory cytokines are elevated in patients with adverse reactions to metal-on-metal THA's , AAOS annual meeting proceedings, paper #065 | 00/00/0000 | P-05195 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00588 | | | Cobalt , Clinical Toxicology, 37, 201-216 | 00/00/1999 | P-05196 | | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-00589 | | | Large diameter femoral head uncemented total hip replacement to treat fractured neck of femur , Injury, Int. J Care Injured, 40, 752-55 | 00/00/2009 | P-05197 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00590 | | | Short-term results of large diameter metal-on-metal total hip arthroplasty , AAOS #061 | 00/00/0000 | P-05198 | | | | | | | | | | | | | | | | | | | | | | | | | No date on the paper |
| DEMO-00591 | | | Risk factors for revision of primary total hip arthroplasty: a systematic review , BMC Musculoskeletal Disorders, 13, 1-13 | 00/00/2012 | P-05199 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00592 | | | Dislocation after total hip arthroplasty: implant design and orientation, Journal of American Academy of Orthopedic Surgeons, 11, 89-99 | 00/00/2003 | P-05200 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00593 | | | Large diameter modular metal-on-metal total hips: assessing soft tissue adverse events, AAOS annual meeting proceedings, #071 | 00/00/0000 | P-05201 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00594 | | | Barrett, W.P., Kindsfater, K. et al. (2012). Large-diameter modular metal-on-metal total hip arthroplasty- incidence of revision for adverse reaction to metallic debris (including conflict statements) , Journal of Arthroplasty, 1-9 | 00/00/2012 | P-05202 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00595 | | | The prevalence of groin pain after metal-on-metal total hip arthroplasty and total hip resurfacing , Clin Orthop Related Res, 468, 2346-56 | 04/28/2010 | P-05203 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00596 | | | Bartolozzi, A. & Black, J. (1985). Chromium concentrations in serum, blood clot and urine from patients following total hip arthroplasty , Biomaterials, 6, 1-8 | 00/00/1985 | P-05204 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00597 | | | Chromium and Cobalt in: Disposition of toxic drugs and chemicals in man, eighth edition, 305-307, 347-349 | 00/00/2008 | P-05205 | | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-00598 | | | Disposition of toxic drugs and chemicals in man , Biomedical Publications Basko-Pliuska et al. (2011). Cutaneous and systemic hypersensitivity reactions to metallic implants , Dermatitis, 22, 65-79 | 00/00/2008 | P-05206 | | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-00599 | | | Are biological markers of wear? Journal of the American Academy of Orthopaedic Surgeons,16, 568-571 | 00/00/2008 | P-05207 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00600 | | | Severe osteolysis after third-body wear due to hydroxyapatite particles from acetabular cup coating , Journal of Bone and Joint Surgery (Br), 80, 745-6 | 07/00/1998 | P-05208 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00601 | | | An indirect comparison of third-body wear in retrieved hydroxyapatite-coated, porous, and cemented femoral components , Clinical Orthopedics and Related Research, 298, 11-18 | 00/00/1994 | P-05209 | | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05) Post Implant Facts 401, 403 | Weiser (8/18/09) Post Implant Facts 401, 403 | Rodriguez (9/8/09) Post Implant Facts 401, 403 | Standerfer (10/29/09) Post Implant Facts 401, 403 | Davis (1/19/10) Post Implant Facts 401, 403 | Metzler (3/23/10) Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-00602 | | | Diagnosis of periprosthetic infection , Journal of Bone & Joint Surgery (Am), 88, 869-882 | 00/00/2006 | P-05210 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00603 | | | Incidence and effect of leg length discrepancy following total hip arthroplasty , Physiotherapy, 94, 91-96 | 00/00/2008 | P-05211 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00604 | | | Metal-on-metal bearings in total hip arthroplasty . Instr Course Lect, 59, 17-25 (Medley tab 3) | 00/00/2010 | P-05212 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00605 | | | Acetabular component migration analysis of hip resurfacing using Ein Bild Roentgen Analyse (EBRA) , Journal of Bone & Joint Surgery (Br), 94, Suppl XXXVII, 214 | 00/00/2012 | P-05213 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00606 | | | Jumbo femoral head for the treatment of recurrent dislocation following total hip replacement, Journal of Bone & Joint Surgery (Am), 84, 256-63 | 00/00/2002 | P-05214 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00607 | | | The femoral head/neck offset and hip resurfacing , Journal of Bone & Joint Surgery (Br), 89, 9-15 | 01/00/2007 | P-05215 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00608 | | | A prospective metal ion study of large-head metal-on-metal bearing: a matched- pair analysis of hip resurfacing vs. total hip replacement , Orthopedic Clinics of North America, 42, 251-257 | 00/00/2011 | P-05216 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00609 | | | A survey on the prevalence of pseudotumors with metal-on-metal hip resurfacing in Canadian academic centers , Journal of Bone and Joint Surgery (Am), 93 Suppl 2, 118-21 | 00/00/2011 | P-05217 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00610 | | | Bearing surface: metal on metal, In: Surgical treatment of hip arthritis: reconstruction, replacement and revision, 468-477 | 00/00/2010 | P-05218 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00611 | | | Abductor dysfunction and related sciatic nerve palsy, a new complication of metal- on-metal arthroplasty , Journal of Arthroplasty | 00/00/2011 | P-05219 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00612 | | | The corrosion of CoCrMo alloys for biomedical applications, University of Birmingham Masters thesis | 00/00/2010 | P-05220 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00613 | | | To what extent does leg length discrepancy impair motor activity in patients after total hip arthroplasty? International Orthopedics (SICOT), 34, 1115-21 | 00/00/2010 | P-05221 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00614 | | | Less range of motion with resurfacing arthroplasty than with total hip arthroplasty . Acta Orthopaedics, 79, 755-62 | 00/00/2008 | P-05222 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00615 | | | Metal sensitivity in patients with joint replacement arthroplasties . BMJ, 4 , 374-375 | 11/15/1975 | P-05223 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00616 | | | Metal on metal: low wear and stable—will metal ion issues derail this technology? AAOS Annual Meeting Proceedings, #SE22 | 00/00/0000 | P-05224 | | | | | | | | | | | | | | | | | | | | | | | | Undated document |
| DEMO-00617 | | | Metal-on-metal bearings in primary total hip arthroplasty: minimum 2 year follow-up, AAOS annual meeting proceedings, #SE24 | 03/09/2010 | P-05225 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00618 | | | Metal-on-metal hip arthroplasty going, going gone-- affirms, Journal of Bone & Joint Surgery (Br), 94, 75-77 | 11/00/2012 | P-05226 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00619 | | | Simultaneous bilateral vs. unilateral total hip arthroplasty , Journal of Arthroplasty, 20, 421-26 | 00/00/2005 | P-05227 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00620 | | | Clinical follow-up and metal ions in blood of patients with hip resurfacing, AAOS annual meeting proceedings, #P037 | 00/00/0000 | P-05228 | | | | | | | | | | | | | | | | | | | | | | | | undated document |
| DEMO-00621 | | | The early results of metal-on-metal hip resurfacing , Bulletin of NYU Hospital for Joint Diseases, 67, 132-34 | 00/00/2009 | P-05229 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00622 | | | Polyethylene wear and acetabular component orientation , Journal of Bone & Joint Surgery, 85, 56-63 | 00/00/2003 | P-05230 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00623 | | | Nonmodular flexible press-fit cup in primary total hip arthroplasty—15 year follow-up , Clinical Orthopedics and Related Research, 461, 114-121 | 00/00/2007 | P-05231 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00624 | | | Is metal-on-metal squeaking related to acetabular angle of inclination? Clinical Orthopedics and Related Research, Epub | 04/22/2011 | P-05232 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00625 | | | Femoral head size does not affect ion values in metal-on-metal total hips , Clinical Orthopedics and Related Research, 469, 1642-1650 | 06/00/2011 | P-05233 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00626 | | | Long-term follow-up of patients with metal-on-metal total hip arthroplasty , Orthopedic Research Society Annual Meeting program, paper #375 | 00/00/2011 | P-05234 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00627 | | | Long-term follow-up and metal ion trend of patients with metal-on-metal total hip arthroplasty , International Orthopaedics (SICOT), Epub | 06/09/2012 | P-05235 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00628 | | | The effect of operative factors on outlier ion levels in patients with metal-on-metal hip arthroplasties , Bulletin of NYU Hospital for Joint Diseases, 69 Suppl 1, S20-S26 | 00/00/2011 | P-05236 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00629 | | | Large head metal on metal total hip arthroplasty with monoblock cup may not be as good as advertised, AAOS annual meeting proceedings, paper #001 | 00/00/0000 | P-05237 | | | | | | | | | | | | | | | | | | | | | | | | no date on paper |
| DEMO-00630 | | | Disappointing short-term results with the DePuy ASR XL metal-on-metal total hip arthroplasty, Journal of Arthroplasty, Epub | 00/00/2011 | P-05238 | x | x | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00631 | | | Twenty-five year survivorship of two thousand consecutive primary Charnley total hip replacements, Journal of Bone and Joint Surgery (Am), 84, 171-177 | 00/00/2002 | P-05239 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultumet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-00632 | | | Effect of femoral head diameter and operative approach on risk of dislocation after primary total hip arthroplasty, Journal of Bone & Joint Surgery (Am), 87, 2456-2463 | 11/00/2005 | P-05240 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00633 | | | Analysis of micro-separation and contact mechanics between the femoral head and the acetabular cup in artificial hip joint replacement, Orthopedic Research Society Annual Meeting, p.1051 | 02/25/2001 | P-05241 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00634 | | | Revision total hip and total knee arthroplasty, Orthopaedic Nursing, 24, 174-81 | 05/00/2005 | P-05242 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00635 | | | Influence of metal carbides on dissolution behavior of biomedical CoCrMo alloy: SEM, TEM and AFM studies, Electrochimica Acta, 56, 9413-9419 | 08/19/2011 | P-05243 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00636 | | | Hip resurfacing and metal-on-metal total hip arthroplasty, Hip International, 21, 277-278 | 00/00/2011 | P-05244 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00637 | | | Cup inclination in THA using the lateral decubitus position, Orthopaedia Meetings, retrieved from www.orthopaedia.com on 7/20/11 | 05/09/2010 | P-05245 | | | | | | | | | | | | | | | | | | | | | | x | | |
| DEMO-00638 | | | Alignment Guide-WIPO patent application, retrieved from www.sumobrain.com on 5/6/2011 | 04/06/2011 | P-05246 | | | | | | | | | | | | | | | | | | | | | | x | | |
| DEMO-00639 | | | The genetic toxicology of cobalt, Toxicology and applied pharmacology, 115, 137-145 | 00/00/1992 | P-05247 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-00640 | | | Nanoparticles can cause DNA damage across a cellular barrier, Nature Nanotechnology, 4, 876-83 | 11/05/2009 | P-05248 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00641 | | | Infection or allergy in the painful metal-on-metal total hip arthroplasty? British Medical Journal, 25, 334.e11-334.e15 | 00/00/2010 | P-05249 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00642 | | | An accurate and extremely sensitive method to separate, display and characterize wear debris, part 2: metal and ceramic particles, Clinical Orthopedics and Related Research, DOI 10.1007/s11999-011-2058-9 | 09/20/2011 | P-05251 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00643 | | | The performance of modern all-metal bearings | 00/00/2010 | P-05252 | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| DEMO-00644 | | | Friction moments of large metal-on-metal hip joint bearings and other designs, Medical Engineering & Physics, 30, 1057-64 | 00/00/2008 | P-05253 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00645 | | | Ion production and excretion in a patient with a metal-on-metal bearing hip prosthesis, Journal of Bone and Joint Surgery (Am), 89, 2758-2763 | 00/00/2007 | P-05254 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00646 | | | In vivo corrosion of a cobalt-base alloy and its biological consequences, Hildebrand, HF, Champy, M. eds. In: Biocompatibility of CO-Cr-Ni alloys. NATO ASI Series, Plenum Press, 83-100 | 00/00/0000 | P-05256 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00647 | | | The problem of the aging surgeon: When Surgeon Age Becomes a Surgical Risk Factor, Clin Orthop Related Res, 467, 402-411 | 10/31/2009 | P-05257 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00648 | | | Analysis of particles in acetabular components from patients with osteolysis, Clinical Orthopedics and Related Research, 338, 109-118 | 05/00/1997 | P-05258 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00649 | | | Complications with hydroxyapatite particulate separation in total hip arthroplasty, Clinical Orthopedics and Related Research, 298, 29-26 | 00/00/1994 | P-05259 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00650 | | | Early aseptic loosening of a modern acetabular component secondary to a change in manufacturing, Journal of Arthroplasty, 21, 689-695 | 00/00/2006 | P-05260 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00651 | | | A painful metal-on-metal total hip arthroplasty, Journal of Arthroplasty, 25, 1-4 | 00/00/2010 | P-05261 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00652 | | | A benign psoas mass following metal-on-metal resurfacing of the hip, Journal of Bone & Joint Surgery (Br), 402-404 | 00/00/2006 | P-05262 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00653 | | | The osseous response to corundum blasted implant surfaces in a canine hip model, Clin Orthop Related Res, 240-53 (Bobyn tab 44) | 00/00/1999 | P-05263 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00654 | | | Femoral cement grading in total hip arthroplasty, J Arthroplasty, 13,396-401 (Bobyn tab 47) | 00/00/1998 | P-05264 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00655 | | | Acid-etched microtexture for enhancement of bone growth into porous- coated implants., Journal of Bone & & Joint Surg (Br), 85, 1182-9, (Bobyn tab 13) | 00/00/2003 | P-05265 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00656 | | | New femoral designs: do they influence stress shielding? Clin Ortop Related Res, 453, 64-74 (Bobyn tab 3) | 12/00/2006 | P-05266 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00657 | | | A physical vapor deposition method for controlled evaluation of biological response to biomaterial chemistry and topography, J Biomed Mater Res A, 82, 179-89 (Bobyn 4) | 01/30/2007 | P-05267 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00658 | | | Fibrous tissue ingrowth and attachment to porous tantalum, J Biomed Mater Res, 52, 631-8 (Bobyn tab 39) | 00/00/2000 | P-05268 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00659 | | | Effect of flexibility of the femoral stem on bone-remodeling and fixation of the stem in a canine total hip arthroplasty model with cement, Journal of Bone & Joint Surg Am, 81, 93-107 (Bobyn 46) | 01/00/1999 | P-05269 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00660 | | | Metal modularity: caveat emptor? Orthopedics, 17, 801 | 09/00/1994 | P-05270 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant dated) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant dated) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant dated) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant dated) - Post Implant Facts 401, 403 | Davis (1/19/10 implant dated) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant dated) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-00661 | | | UHMWPE: The good, bad and ugly- Fixation and bearing surfaces for the next millennium, Orthopedics, 22, 810-12 (Bobyn 43) | 09/00/1999 | P-05271 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00662 | | | The Effect of stem stiffness on femoral bone resorption after canine porous-coated total hip arthroplasty , Clin Orthop Related Res, 196-214 (Bobyn tab 36) | 12/00/1990 | P-05272 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00663 | | | Polyethylene wear debris, Can J Surg, 34, 530-1 (Bobyn tab 35) | 12/00/1991 | P-05273 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00664 | | | Producing and avoiding stress shielding, laboratory and clinical observations of noncemented total hip arthroplasty , Clin Orthop Related Res, 79-96 (Bobyn tab 34) | 01/00/1992 | P-05274 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00665 | | | Concerns with Modularity in Total Hip Arthroplasty. Clinical Orthopaedics and Related Research. Number 298, pp. 27-36, 1994. | 01/00/1994 | P-05275 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00666 | | | Noncemented total hip arthroplasty in the young patient: considerations for optimizing long-term implant survival , Instr Course Lectures, 43, 299-313 (Bobyn tab 29) | 00/00/1994 | P-05276 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00667 | | | Clinical validation of a structural porius tantalum biomaterial for adult reconstruction, Journal of Bone &Joint Surg Am, 86, 123-9 (Bobyn tab 10) | 00/00/2004 | P-05277 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00668 | | | Locally delivered bisphosphonate for enhancement of bone formation and implant fixation. Journal of Bone and Joint Surg Am, 91, Suppl 6, 23-31 (Bobyn tab 1) | 00/00/2009 | P-05278 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00669 | | | The Otto Aufranc Award: bone augmentation around and within porous implants by local bisphosphonate elution. Clin Orthop Related Res, 441, 30-9 (Bobyn tab 7) | 12/00/2005 | P-05279 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00670 | | | The porous-surfaced electrode: a new concept in pacemaker lead design, J Thoracic Cardiovasc Surg, 78, 281-91 (Bobyn tab 27) | 00/00/1979 | P-05280 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00671 | | | Bone densitometry: influence of prosthetic design and hydroxyapatite coating on regional adaptive bone remodeling,  Int Orthop, 23, 325-9 (Bobyn tab 40) | 00/00/1999 | P-05281 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00672 | | | The effect of heat treatment on the fatigue strength of microknuried Ti-6Al-4V, J Biomed Mater Res, 37, 291-300 (Bobyn tab 49) | 00/00/1997 | P-05282 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00673 | | | Excessive metal release due to loosening and fretting of sintered particles on porous-coated hip prosthesis. Report of two cases , Journal of Bone & Joint Surg Am, 68, 606-9 (Bobyn tab 20) | 00/00/1986 | P-05283 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00674 | | | Biologic fixation and bone modeling with an unconstrained canine total knee prosthesis, Clin Orthop Related Res, 301-12 (Bobyn tab 23) | 02/25/1981 | P-05284 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00675 | | | Effects of digestion protocols on the isolation and characterization of metal-metal wear particles. Part II. Analysis of ion release and particle composition, J Biomed Mater Res, 55, 330-7 (Bobyn tab 18) | 00/00/2001 | P-05285 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00676 | | | Effects of digestion protocols on the isolation and characterization of metal-metal wear particles. Part I. Analysis of particle size and shape . J Biomed Mater Res, 55, 320-9 (Medley tab 10; Bobyn tab 19, Catelas tab 17) | 00/00/2001 | P-05286 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00677 | | | Simulator wear of metal-metal hip implants under adverse load conditions,  Orthopaedic Research Society paper #310 | 02/00/1999 | P-05289 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00678 | | | The Otto Aufranc Award - Wear and lubrication of metal- on-metal hip implants , Clin Orthop Related Res, 10-24 (Medley tab 11; Bobyn tab 42) | 00/00/1999 | P-05290 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00679 | | | Results of implant retrieval from postmortem specimens in patients with well-functioning, long-term total hip replacement , Clin Orthop Related Res, 97-112 (Bobyn tab 33) | 01/00/1992 | P-05291 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00680 | | | Biologic fixation arthroplasty in the treatment of osteonecrosis , Orthop Clin North America, 16, 771-87 (Bobyn tab 22) | 10/00/1985 | P-05292 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00681 | | | Principles, techniques, results and complications with a porous-coated sintered metal system , Instr Course Lectures, 35, 169-83 (Bobyn tab 26) | 00/00/1986 | P-05293 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00682 | | | The Influence of stem size and extent of porous coating on femoral bone resorption after primary cementless hip arthroplasty , Clin Orthop Related Res, 7-28 (Bobyn tab 37) | 06/00/1988 | P-05294 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00683 | | | A quantitative evaluation of periprosthetic bone-remodeling after cementless total hip arthroplasty , Journal of Bone & Joint Surg Am, 74, 1009-20 (Bobyn tab 32) | 08/00/1992 | P-05295 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00684 | | | Quantification of implant micromotion, strain shielding, and bone resorption with porous-coated anatomic medullary locking femoral prostheses , Clin Orthop Related Res, 13-29 (Bobyn tab 31) | 12/00/1992 | P-05296 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00685 | | | Evaluation of bone ingrowth in proximally and extensively porous-coated anatomic medullary locking prosthesis retrieved at autopsy , Journal of Bone & Joint Surg Am, 77, 903-10 (Bobyn tab 54) | 06/00/1995 | P-05297 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-00686 | | | Zoledronic acid causes enhancement of bone growth into porous implants , Journal of Bone & & Joint Surg (Br), 87, 416-20 (Bobyn tab 9) | 03/00/2005 | P-05298 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00687 | | | The susceptibility of smooth implant surfaces to periimplant fibrosis and migration of polyethylene wear debris , Clin Orthop Related Res, 21-39 (Bobyn tab 55) | 02/00/1995 | P-05299 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00688 | | | Evaluation of metallic personalized hemiarthroplasty: a canine patellofemoral model , Journal of Biomedical Materials Research, 26, 239-54 | 00/00/1992 | P-05300 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00689 | | | Improved thromboresistance of mechanical heart valves with endothelialization of porous metal surfaces , Surg Forum, 30, 239-41 (Bobyn tab 28) | 00/00/0000 | P-05301 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00690 | | | The effect of porous surface configuration on the tensile strength of fixation of implants by bone ingrowth , Clin Orthop Related Res, 281-91 (Bobyn tab 26) | 00/00/1979 | P-05302 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00691 | | | Effect of rotation on periprosthetic bone mineral measurements in a hip phantom , Clin Orthop Related Res. 269-74 (Bobyn tab 53) | 03/00/1996 | P-05303 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00692 | | | Potential errors in axial alignment using intramedullary instrumentation for total knee arthroplasty , J Arthroplasty, 15, 228-30 (Bobyn tab 41) | 02/00/2000 | P-05304 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00693 | | | The optimum pore size for the fixation of porous-surfaced metal implants by the ingrowth of bone , Clin Orthop Relat Res, 263-70 (Bobyn tab 25) | 00/00/1980 | P-05305 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00694 | | | Temporal changes of periprosthetic bone density in patients with a modular noncemented femoral prosthesis , J Arthroplasty, 14, 71-6 (Bobyn tab 56) | 00/00/1999 | P-05306 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00695 | | | Enhancement of bone growth into porous intramedullary implants using non-invasive low intensity ultrasound, Journal of Orthopedic p Res, 19, 195-9 (Bobyn tab 17) | 00/00/2001 | P-05307 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00696 | | | Femoral remodeling after porous-coated total hip arthroplasty with and without hydroxyapatite-tricalcium phosphate coating: a prospective randomized trial , J Arthroplasty, 16, 552-8 (Bobyn tab 16) | 00/00/2001 | P-05308 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00697 | | | Primary cementless total hip arthroplasty using a modular femoral component: a minimum 6-year follow-up , J Arthroplasty, 16, 64-70 (Bobyn tab 15) | 00/00/2001 | P-05309 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00698 | | | Extracortical bone bridging in tumor endoprostheses. Radiographic and histologic analysis, Journal of Bone and Joint Surg Am, 85, 2365-70 (Bobyn tab 12) | 12/00/2003 | P-05310 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00699 | | | Histopathological retrieval analysis of clinically failed porous tantalum osteonecrosis implants. Journal of Bone and Joint Am, 90, 1282-9 (Bobyn tab 2) | 00/00/2008 | P-05311 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00700 | | | Tissue response to porous tantalum acetabular cups: a canine model , J Arthroplasty, 14, 347-54 (Bobyn tab 45) | 00/00/1999 | P-05312 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00701 | | | Comparison of the various materials with a totally porous ventricular endocardial pacing electrode, Pacing Clin Electrophysiol, 4, 405-16 (Bobyn tab 24) | 00/00/1981 | P-05313 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00702 | | | Fatigue fracture of a forged cobalt-chromium-molybdenum femoral component inserted with cement. A report of ten cases , Journal of Bone & Joint Surg Am, 79, 1842-8 (Bobyn tab 48) | 00/00/1997 | P-05314 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00703 | | | Histologic analysis of a retrieved microporous-coated femoral prosthesis. A seven- year case report , Clin Orthop Related Res, 303-10 (Bobyn tab 38) | 11/00/1987 | P-05315 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00704 | | | Adverse tissue reactions to wear particles from Co-alloy articulations, increased by alumina-blasting particle contamination from cementless Ti-based total hip implants , Journal of Bone & Joint Surgery (Br), 84, 128-36 | 00/00/2002 | P-05316 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00705 | | | High failure rates with a large-diameter metal-on-metal total hip replacement , Journal of Bone and Joint Surgery (Br), 93, 608-615 | 00/00/2011 | P-05317 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00706 | | | Involvement of inflammatory mediators in macrophage antitumor activity , Journal of Leukocyte Biology, 613-626 | 12/00/1993 | P-05318 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00707 | | | BHR v. ASR hip prostheses (2008, June 26). Surface Hippy Guide to Hip Resurfacing, retrieved from  www.surfacehippy.info on 2/25/11 | 06/26/2008 | P-05319 | | | | | | | | | | | | | | | | | | | | | | x | x | | irrelevant -- nothing to do with Pinnacle |
| DEMO-00708 | | | Which device do you prefer? Surface Hippy Guide to Hip Resurfacing, retrieved from www.surfacehippy.info on 3/8/11 | 03/08/2011 | P-05320 | | | | | | | | | | | | | | | | | | | | | | x | x | | irrelevant -- nothing to do with Pinnacle |
| DEMO-00709 | | | Surface Hippy Guide to Hip Resurfacing, retrieved from www.surfacehippy.info on 3/8/11 | 10/16/2009 | P-05321 | | | | | | | | | | | | | | | | | | | | | | x | x | | irrelevant -- nothing to do with Pinnacle |
| DEMO-00710 | | | Poor accuracy of freehand cup positioning during total hip arthroplasty , Arch Orthop Trauma Surg, 127, 375-379 | 02/13/2007 | P-05322 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North 401, 803, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-00711 | | | Effect of ion implantation on the tribology of metal-on-metal hip prostheses , Journal of Arthroplasty, 19, 107-111 | 12/00/2004 | P-05323 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00712 | | | 'Severe' wear challenge to 'as cast' and 'double heat-treated' large-diameter metal-on-metal hip bearings, Proc IMechE, Part H: J of Engineering in Medicine, 220, 135-143 | 00/00/2006 | P-05324 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00713 | | | The epidemiology of revision total hip arthroplasty in the U.S ., Journal of Bone and Joint Surgery (Am), 91, 128-133 | 00/00/2009 | P-05325 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00714 | | | Do the potential benefits of metal-on-metal hip resurfacing justify the increased cost and risk of complications? , Clin Orthop Related Res, 468, 2301-12, 2010 | 03/16/2010 | P-05326 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00715 | | | The epidemiology of bearing surface usage in total hip arthroplasty in the U.S ., Journal of Bone and Joint Surgery (Am), 91, 1614-1620 | 07/00/2009 | P-05327 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00716 | | | Comparative effectiveness of metal-on-metal and metal-on-polyethylene bearings in Medicare total hip arthroplasty patients , Journal of Arthroplasty, Epub | 00/00/2012 | P-05328 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00717 | | | Estimating risk in Medicare patients with THA: an electronic risk calculator for periprosthetic joint infection and mortality , Clinical Orthopedics and Related Research, Epub | 11/21/2012 | P-05329 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00718 | | | Effects of leg length discrepancy on the forces at the hip joint, Clinical Orthopedics and Related Research, 333, 172-180 | 12/00/1996 | P-05331 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00719 | | | Biochemical comparisons of osteoarthritic human synovial fluid with calf serum used in knee simulator wear testing . J Biomed Mater Res A, 94, 961-71 (Medley tab 1) | 03/31/2010 | P-05332 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00720 | | | Influence of head size on the development of metallic wear and on the characteristics of carbon layers in metal-on-metl hip joints, Acta Orthopaedica, 80, 283-290 | 00/00/2009 | P-05333 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00721 | | | Dislocation of primary total hip arthroplasty and the risk of redslocation, Hip International, 22, 500-504 | 00/00/2012 | P-05334 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00722 | | | Brewster, K.A. (2003). Proposed metal defense protocol . Norman Oklahoma, USA. retrieved from http://www.orthoteam.com/metal-on-metal-articulation-proposed-metal-defense-protocol on 12/4/12 | 06/28/2002 | P-05335 | | | | | | | | | | | | | | x | | | | | | | x | x | | |
| DEMO-00723 | | | Brien, W. W. et al. (1992). Metal levels in cemented total hip arthroplasty , Clinical Orthopedics and Related Research, 276, 66-74 | 03/00/1992 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00724 | | | Briere, Medley et al. (2010). Measurement of protein denaturation in human synovial fluid and its analogs using differential scanning calorimetry , J Therm Anal Calorim, 102, 99-106 (Medley tab 27) | 04/13/2010 | P-05337 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00725 | | | British Hip Society  press release,  (2010, October 25). Withdrawal of DePuy ASR resurfacing and XL metal on metal bearings- information for and advice to surgeons from the British Hip Society and the British Orthopaedic Association | 10/25/2010 | P-05338 | x | x | | | x | x | x | x | x | x | | | | | | | | | | | | | |
| DEMO-00726 | | | Annual Scientific Meeting Programme | 00/00/2011 | P-05339 | x | x | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00727 | | | Large diameter metal on metal bearing total hip replacements, annual conference | 00/00/2011 | P-05340 | x | x | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00728 | | | Annual Meeting Programme | 06/00/2009 | P-05341 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00729 | | | Bioaccessibility of metals in human health risk assessment: evaluating risk from exposure to cobalt compounds , Journal of Environmental Monitoring, 5, 71-77 | 00/00/2003 | P-05342 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-00730 | | | Serum cobalt levels after metal-on-metal total hip arthroplasty , 85, 2168-73 | 11/00/2003 | P-05343 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00731 | | | Cup Inclination and Serum Concentration of Cobalt and Chromium After Metal-on- Metal Total Hip Arthroplasty , 19(8) Supp 3 Journal of Arthroplasty 66-70 | 00/00/2004 | P-05344 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00732 | | | Elevated serum cobalt with metal-on-metal articulating surfaces , Journal of Bone & Joint Surgery, 79, 316-21 | 00/00/1997 | P-05345 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00733 | | | The occurrence of nickel and other elements in tissues of the hip joint , Ecotoxicology and Environmental Safety, 74, 630-635 | 10/06/2010 | P-05346 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00734 | | | Component malposition in hip resurfacing , Orthopedics, 33, 1-4 | 09/00/2010 | P-05347 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00735 | | | The dislocator,early and late: the 3 am phone call, Current Concepts in Joint Replacement Winter Meeting, retrieved from www.orthosupersite.com on 9/9/11 | 09/09/2011 | P-05348 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00736 | | | Letter to the editor, Journal of Arthroplasty, 25, 665-6 | 00/00/2010 | P-05349 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00737 | | | Spring-supported thrust bearings used in hydroelectric generators: limit of hydrodynamic lubrication , Tribology Series 36, 261-274 (Medley tab 24) | 00/00/1999 | P-05350 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00738 | | | Spring-supported thrust bearings used in hydroelectric generators: finite element analysis of pad deflection , Tribology Series 38, 99-110 (Medley tab 25) | 00/00/2001 | P-05351 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00739 | | | Long-term survival of McKee-Farrar total hip prostheses , Clinical Orthopedics and Related Research, 402, 157-163 | 00/00/2002 | P-05352 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-00740 | | | Characterisation of wear particles produced by metal on metal and ceramic on metal hip prostheses under standard and microseparation simulation , Journal of Mater Sci: Mater Med, 18, 819-827 | 12/14/2006 | P-05354 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00741 | | | Impingement in total hip replacement: mechanisms and consequences , Current Orthopedics, 22, 376–391 | 12/00/2008 | P-05355 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00742 | | | Failed metal-on-metal hip arthroplasties. Clin Orthop Relat Res, 468, 2313-2320 | 06/18/2010 | P-05356 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00743 | | | Serum metal ion concentrations decline (but do not rapidly normalize) following revision of metal-on-metal total hip bearings (STP 1560) , 2012 Symposium on Metal-On-Metal Total Hip Replacement Devices | 00/00/2013 | P-05357 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00744 | | | Failure of larger-diameter metal-on-metal total hip arthroplasty resulting from anterior iliopsoas impingement , Journal of Arthroplasty, 26, 978e5-978e8 | 09/00/2011 | P-05358 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00745 | | | The S-ROM Stem: Versatility of Stem/Sleeve Combinations and Head Options, The S-ROM stem: versatility of stem/sleeve combinations and head options , retrieved from www.orthosite.com October 2010 | 09/01/2005 | P-05359 | | | | | | | | | | | | | | | x | | | | | | x | | |
| DEMO-00746 | | | Proliferation of the synovial lining cell layer in suggested metal hypersensitivity . In Vivo, 25, 679-686 | 00/00/2011 | P-05360 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00747 | | | Range of motion and stability in total hip arthroplasty with 28-, 32-, 38- and 44- mm femoral head sizes, Journal of Arthroplasty, 20, 11-19 | 01/00/2005 | P-05361 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00748 | | | Wear of metal-metal and ceramic-ceramic hip prostheses with swing phase microseparation, Orthopaedic Research Society, paper #0128 | 00/00/0000 | P-05362 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00749 | | | Metal is not inert: role of metal ions released by biocorrosion in aseptic loosening- current concepts , Journal of Biomedical Materials Research, Part A, 1252-1262 | 10/16/2009 | P-05363 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00750 | | | California Technology Assessment Forum, Metal-on-metal hip resurfacing as an alternative to total hip arthroplasty , 2007 and 2011 | 10/19/2011 | P-05364 | | | | | | | | | | | | | | | | | | | | | x | x | | Draft publication |
| DEMO-00751 | | | California Technology Assessment Forum, (2011). Metal-on-metal hip resurfacing as an alternative to total hip arthroplasty, retrieved from www.medscape.com on 2/20/12 | 02/13/2012 | P-05365 | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-00752 | | | Charnley total hip arthroplasty in patients less than fifty years old- a twenty to twenty-five year follow-up note , Journal of Bone & Joint Surgery (Am), 80, 704-14 | 00/00/1998 | P-05366 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00753 | | | Are all cementless acetabular components created equal? Journal of Arthroplasty, 19 (4 Suppl 1), 95-98 | 06/00/2004 | P-05367 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00754 | | | The John Charnley Award- Risk factors for cup malpositioning- Quality improvement through a joint registry at a tertiary hospital , Clin Orthop Related Res, 469, 319-329 | 08/18/2010 | P-05368 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00755 | | | Histopathology of tissues from inter-op acetabular sockets, Orthopedic Research Society, paper #0187 (Catelas tab 26) | 00/00/0000 | P-05369 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00756 | | | Consensus statement - Current evidence on the management of metal-on-metal bearings. April 16, 2012 , Hip International, 23, 2-5 | 04/16/2012 | P-05370 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00757 | | | Metal-on-metal surface arthroplasty with a cemented femoral component- a 7-10 year follow-up study , Journal of Arthroplasty, 16 Suppl 3, 17-22 | 12/00/2004 | P-05373 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00758 | | | Metal-on-metal hybrid surface arthroplasty- surgical techniques , Journal of Bone & Joint Surgery (Am), 88 Suppl 1, part 2, 234-49 | 09/00/2006 | P-05374 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00759 | | | The John Charnley Award - A study of implant failure in metal-on-metal surface arthroplasties , Clinical Orthop Related Res, 453, 35-46 | 12/00/2006 | P-05375 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00760 | | | Metal sensitivity as a cause of groin pain in metal-on-metal hip resurfacing, The Journal of Arthroplasty, 23, 1080-1085 | 10/00/2008 | P-05376 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00761 | | | Clinical and radiographic results of metal-on-metal hip resurfacing with a minimum 10-year follow-up , Journal of Bone & Joint Surgery (Am), 92, 2663-71 | 11/17/2010 | P-05377 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00762 | | | Histological features of pseudotumor-like tissues from metal-on-metal hips, Clin Orthop Related Res, 468, 2321-27 | 05/11/2010 | P-05378 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00763 | | | Metal-on-metal hip implants: Lessons from implant retrieval analysis, JCiBT (KO3) | 00/00/0000 | P-05379 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00764 | | | Positive cytokine production in failed metal-on-metal total hip replacements , Acta Orthop Scand, 73, 506-512 | 00/00/2002 | P-05380 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00765 | | | Metal ion levels in patients with hip resurfacing up to 10 years , Orthopaedic Research Society, paper #378 | 00/00/2011 | P-05381 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00766 | | | Canadian Hip Arthroplasty Group, The Canadian Arthroplasty Society's experience with hip resurfacing arthroplasty- an analysis of 2773 hips , Journal of Bone & Joint Surgery (Br), 95, 1045-51 | 08/00/2013 | P-05382 | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00767 | | | Canadian Orthopaedic Association (COA) 2010 annual meeting abstract supplement Edmonton, Alberta | 00/00/2010 | P-05383 | x | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant dated) - Post implant Facts 401, 403 | Weiser (8/18/09 implant dated) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant dated) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant dated) - Post Implant Facts 401, 403 | Davis (1/19/10 implant dated) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant dated) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-00768 | | | Femoral neck anteversion: a clinical vs radiological evaluation , Acta Orthop Bras, 13, 171-174 | 00/00/2005 | P-05384 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00769 | | | Adverse soft tissue reactions around non-metal-on-metal total hip arthroplasty , Bulletin of the NYU Hospital for Joint Diseases, 69 Suppl 1, S47-S51 | 00/00/2011 | P-05385 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00770 | | | Birmingham hip resurfacing, Journal of Bone & Joint Surgery (Br), 92, 1344-50 | 00/00/2010 | P-05386 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00771 | | | Revision hip arthroplasty for instability: constraint may not be the answer , AAOS Annual Meeting Proceedings, paper #189 | 00/00/2011 | P-05387 | | | | | | | | | | | | | | | | | | | | | | | | undated abstracts |
| DEMO-00772 | | | Revision for instability: what are the predictors of failure? , AAOS poster #P075 | 00/00/0000 | P-05388 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00773 | | | Revision for recurrent instability- what are the predictors of failure? Journal of Arthroplasty, 26, 46-52 | 09/00/2011 | P-05389 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00774 | | | Editorial-Chromosomal changes after surgery for joint replacement, Journal of Bone and Joint Surgery (Br), 1093-1095 | 11/00/2001 | P-05390 | | | | | | | | | | | | | x | | | | | | | | | | | |
| DEMO-00775 | | | Widespread dissemination of metal debris from implants , Journal of Bone and Joint Surgery (Br), 76, 701-712 | 09/00/1994 | P-05391 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00776 | | | Development of a Routine Method for the Determination of Trace Metals in Whole Blood by Magnetic Sector Inductively Coupled Plasma Mass Spectrometry with Particular Relevance to Patients with Total Hip and Knee Arthroplasty , Clinical Chemistry, 47, 275-280 | 00/00/2001 | P-05392 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00777 | | | Preliminary observatins on possible premalignant changes in bone marrow adjacent to worn total hip arthroplasty implants , Clinical Orthopedics and Related Research, 329S, S269-S279 | 08/00/1996 | P-05393 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00778 | | | Neurotoxicity of cobalt , Human and Experimental Toxicology, 31, 421-37 | 00/00/2012 | P-05394 | | | | | | | | | | | | | x | | | | | | | | | | | |
| DEMO-00779 | | | Flow cytometric analysis of macrophage response to ceramic and polyethylene particles: effects of size, concentration, and composition , J of Biomedical Materials Research, 41, 600-607 (Catelas tab 11) | 00/00/1998 | P-05395 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00780 | | | Induction of macrophage apoptosis by ceramic and polyethylene particles in vitro , Biomaterials, 20, 625-630 (Catelas tab 10) | 00/00/1999 | P-05396 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00781 | | | Changes in metal-metal wear particle characteristics with isolation protocols, Orthopedic Research Society, 26 (Catelas tab 27) | 03/00/2000 | P-05397 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00782 | | | Internalization of chromium ions by macrophages in vitro , Orthopedic Research Society Annual Meeting program, poster #1458 (Catelas tab 23) | 00/00/0000 | P-05398 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00783 | | | Semi-quantitative analysis of cytokines in MM THR tissues and their relationship to metal particles , Biomaterials, 24, 4785-4797 (Catelas tab 9) | 00/00/2003 | P-05399 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00784 | | | Fibrin gel: a scaffold for proliferation and differentiation of mesenchymal stem cells , Orthopedic Research Society Annual Meeting Program, paper #0738 (Catelas tab 22) | 00/00/0000 | P-05401 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00785 | | | Osteogenic differentiation of human mesenchymal stem cells in fibrin gels in vitro , Orthopedic Research Society Annual Meeting program, poster #1720 (Catelas tab 21) | 00/00/0000 | P-05402 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00786 | | | Human mesenchymal stem cell proliferation and osteogenic differentiation in fibrin gels in vitro , Tissue Engineering, 12, 2385-2396 (Catelas tab 21) | 00/00/2006 | P-05404 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00787 | | | Fibrin gel: a potential carrier for controlled-release of TGF-(Beta)1 , Orthopedic Research Society Annual Meeting Program, poster #1556) (Catelas tab 20) | 00/00/0000 | P-05405 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00788 | | | Release of bioactive PDGF-BB from fibrin gels , Orthopedic Research Society Annual Meeting Program, poster #1694 (Catelas tab 19) | 00/00/0000 | P-05406 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00789 | | | Biologic activity of wear particles , Instr Course Lectures, 59, 3-16 | 00/00/2010 | P-05407 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00790 | | | Polyethylene and metal wear particles: characteristics and biological effects , Seminars in Immunopathology, DOI 10.1007/s00281-011-0242-3 | 01/26/2011 | P-05408 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00791 | | | Chemokine release by macrophages exposed to cobalt and chromium ions in vitro , Orthopedic Research Society Annual Meeting Program, poster #1094 | 00/00/2011 | P-05409 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00792 | | | Modulation of TNF-alpha and chemokine release by macrophages exposed to chromium ions using simvastatin , Orthopedic Research Society Annual Meeting Program, poster #1098 | 00/00/2011 | P-05410 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00793 | | | Effect of cobalt and chromium ions on caspase activity and on BCL-2/BAX expression in human macrophages , Orthopedic Research Society poster #1457 (Catelas tab 24) | 00/00/0000 | P-05412 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/Norton Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-00794 | | | Evaluation of macrophage response to ceramic particles by flow cytometry: analysis of phagocytosis and cytotoxicity , Bioceramics, 10, 579-582 (Catelas tab 30) | 10/00/1997 | P-05413 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00795 | | | Differential apoptotic response of J774 macrophages to alumina and ultra- high-molecular-weight polyethylene particles , Journal of Orthopedics Research, 20, 9-15 (Catelas tab 8) | 00/00/2002 | P-05414 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00796 | | | Effect of cobalt and chromium ions on bcl-2, bax, caspase-3 and caspase-8 expression in human U397 macrophages , Biomaterials, 25, 2013-2018 (Catelas tab 4) | 00/00/2004 | P-05415 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00797 | | | Over 25 years survival after Charnley's total hip arthroplasty , International Orthopedics, (SICOT), 35, 185-188 | 01/21/2011 | P-05416 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00798 | | | A tribological study of cobalt chromium molybdenum alloys used in metal-on-metal resurfacing hip arthroplasty , Wear, 255, 999-1006 | 00/00/2003 | P-05417 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00799 | | | Thyroid enlargement probably induced by cobalt. A report of 3 cases. , Journal of Pediatrics, 59, 81-86 | 07/00/1961 | P-05418 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00800 | | | What is a pseudotumour? The Australian experience so far... , British Hip Society (BHS) Annual Meeting Program, p. 60 | 00/00/0000 | P-05419 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00801 | | | Mixing and matching causing taper wear- corrosion associated with pseudotumor formation , Journal of Bone and Joint Surgery (Br), 94, 281-286 | 02/00/2012 | P-05420 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00802 | | | Total hip replacement in patients younger than 30 years old- a five year follow- up study, Journal of Bone and Joint Surgery (Am), 63, 1426-1434 | 12/00/1981 | P-05421 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00803 | | | Poor mid-term results with an ASR/XL head metal-on-metal total hip replacement , Congress of the European Hip Society, EHS2012_015, 409 | 00/00/2012 | P-05422 | x | x | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| DEMO-00804 | | | The long-term results of low-friction arthroplasty of the hip performed as a primary intervention , Journal of Bone and Joint Surgery (Br), 54, 61-76 | 02/00/1972 | P-05423 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00805 | | | Total hip replacement failures: a histological evaluation , Journal of Bone and Joint Surgery (Am), 55, 49-58 | 01/00/1973 | P-05424 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00806 | | | Metal-on-metal hip resurfacing- a radiological perspective , European Radiology, 21, 485-491 | 09/15/2010 | P-05425 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00807 | | | Lubrication and wear of alumina-alumina hip bearings, In: Boundary and Mixed Lubrication: Science and Applications, Proceedings of the 28th Leeds-Lyon Symposium on Tribology, 387-397 | 09/00/2001 | P-05426 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00808 | | | Metallic implant-associated lymphoma- a distinct subgroup of large B-cell lymphoma related to pyothorax-associated lymphoma , Am J Surg Pathology, 29, 832-836 | 06/00/2005 | P-05427 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00809 | | | Role of capsular repair on dislocation in revision total hip arthroplasty , Clinical Orthopedics and Related Research, 453, 147-52 | 12/00/2006 | P-05428 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00810 | | | Early failure of Hylamer acetabular inserts due to eccentric wear , Journal of Arthroplasty, 11, 351-353 | 04/00/1996 | P-05429 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00811 | | | Total hip arthroplasty in patients with bone deficiency of the acetabulum , Radiographics, 28, 771-786 | 00/00/2008 | P-05430 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00812 | | | Metal sensitivity causing loosened joint prostheses . Annals of the Rheumatic Diseases, 38, 476-480 | 00/00/1979 | P-05431 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00813 | | | Primary Total Hip Arthroplasty with Use of the Modular S-Rom Prosthesis , Journal of Bone and Joint Surgery (Am), 81, 1707-16 | 12/00/1999 | P-05432 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00814 | | | Primary metal-on-metal total hip arthroplasty with large-diameter femoral heads: a clinical trial of 59 hips , Acta Orthopedica Belgica, 76, 758-765 | 00/00/2010 | P-05433 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00815 | | | Do large femoral heads reduce the risks of impingement in total hip arthroplasty with optimal and non-optimal cup positioning? International Orthopedics (SICOT), 35, 317-323 | 02/17/2010 | P-05434 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00816 | | | A potential concern in total joint arthroplasty: systemic dissemination of wear debris (editorial), Journal of Bone and Joint Surgery (Am), 82, 455-456 | 04/00/2000 | P-05435 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00817 | | | Current concepts of metal-on-metal hip resurfacing , Orthopedic Clinics of North America, 143-162 | 00/00/2005 | P-05436 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00818 | | | Ultra-low wear rates for rigid-on-rigid bearings in total hip replacements , Proc Imech Part H, Journal in Engineering in Medicine, 214 | 00/00/2000 | P-05437 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00819 | | | Levels of metal ions after small- and large- diameter metal-on-metal hip arthroplasty, Journal of Bone and Joint Surgery (Br), 6, 913-917 | 08/00/2003 | P-05438 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00820 | | | Long-term clinical, radiological and histopathological follow-up of a well-fixed McKee-Farrar metal-on-metal total hip arthroplasty , Journal of Arthroplasty, 20, 542-546 | 00/00/2005 | P-05439 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00821 | | | Inflammatory pseudotumor associated with femoral nerve palsy following metal-on-metal resurfacing of the hip , Journal of Bone & Joint Surgery (Am), 90, 1988-93 | 00/00/2008 | P-05440 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Trees 401, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-00822 | | | Healing of gaps around calcium phosphate-coated implants in trabecular bone of the goat , Journal of Biomedical Materials Research, 36, 55-64 | 00/00/1997 | P-05441 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00823 | | | Healing of large (2 mm) gaps around calcium phosphate-coated bone implants: a study in goats with a follow-up of 6 months , Journal of Biomedical Materials Research 40, 341-349 | 00/00/1998 | P-05442 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00824 | | | The influence of microstructure on the adhesive wear resistance of a Co-Cr-Mo alloy . Wear, 61(2), 219-231 | 00/00/1980 | P-05443 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00825 | | | Incidence and characteristics of femoral deformities in the dysplastic hip , Clinical Orthopedics and Related Research, 467, 128-34 | 11/26/2008 | P-05444 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00826 | | | Prospective consecutive multicentre study of 1030 ASRTM (DePuy, Warsaw, IN) surface hip arthroplasties , Journal of Bone & Joint Surgery (Br), 91, Suppl III, 407-8 | 00/00/2009 | P-05445 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00827 | | | Powerpoint presentation entitled Hip Resurfacing in London | 00/00/2007 | P-05446 | | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-00828 | | | Total hip arthroplasty dislocation rate following isolated cup revision using Hueter's direct anterior approach on a fracture table, Orthopaedics & Traumatolog: Surgery & Research, 97, 501-505 | 00/00/2011 | P-05447 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00829 | | | The truth about medical devices , British Medical Journal (BMJ), 342, 1115-1130 | 05/21/2011 | P-05448 | x | x | | | x | x | x | x | x | x | | | | | | x | | | | | x | x | | |
| DEMO-00830 | | | Out of joint: the story of the ASR, British Medical Journal (BMJ) | 00/00/2011 | P-05449 | x | x | | | x | x | x | x | x | x | | | | | | x | | | | | x | x | | |
| DEMO-00831 | | | Revision rates for metal-on metal hip joints are double that of other materials , British Medical Journal (BMJ) | 00/00/2011 | P-05450 | x | x | | | x | x | x | x | x | x | | | | | | x | | | | | x | x | | |
| DEMO-00832 | | | How safe are metal-on-metal hip implants?  British Medical Journal (BMJ), 1-5 | 02/28/2012 | P-05451 | x | x | | | x | x | x | x | x | x | | | | | | x | | | | | x | x | | |
| DEMO-00833 | | | Poisonous hip implants , British Medical Journal (BMJ), 1-2 | 01/30/2012 | P-05452 | x | x | | | x | x | x | x | x | x | | | | | | x | | | | | x | x | | |
| DEMO-00834 | | | Corrosion between the components of modular femoral hip prostheses , Journal of Bone & Joint Surgery (Br), 74, 511-517 | 07/00/1992 | P-05453 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00835 | | | Leg length discrepancy, dislocation rate, and offset in total hip replacement using a short modular stem: navigation vs. conventional free-hand , Orthopedics, 31, 35-39 | 10/00/2008 | P-05454 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00836 | | | Complications related to modularity of total hip components , Journal of Bone & Joint Surgery (Br), 75, 688-72 | 00/00/1993 | P-05455 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00837 | | | Torsional resistance and wear of a modular sleeve-stem hip system , Clinical Materials, 12, 153-58 | 00/00/1993 | P-05456 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00838 | | | Corrosion and wear at the modular interface of uncemented femoral stems , Journal of Bone & Joint Surgery (Br), 76, 68-72 | 00/00/1994 | P-05457 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00839 | | | The effect of warfarin on the attachment of bone to hydroxyapatite-coated and uncoated porous implants , Journal of Bone & Joint Surgery (Am), 225-230 | 02/00/1995 | P-05458 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00840 | | | The effect of operative fit and hydroxyapatite coating on the mechanical and biological response to porous implants , Journal of Bone & Joint Surgery (Am), 97-110 | 01/00/1995 | P-05459 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00841 | | | Adverse local tissue reaction arising from corrosion at the femoral neck-body junction in a dual-taper stem with a cobalt-chromium modular neck , Journal of Bone and Joint Surgery (Am), 865-872 | 05/15/2013 | P-05461 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00842 | | | Studies in mineral metabolism with the aid of artificial radioactive isotopes , Proc Natl Acad Science USA, 27, 153-157 | 01/14/1941 | P-05462 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00843 | | | Midterm results of 506 solid trispiked reflection cementless acetabular components for primary total hip arthroplasty . Journal of Arthroplasty, 26(8), 1350-6 | 12/00/2011 | P-05463 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00844 | | | Hip resurfacing data from national joint registries , Clin Orthop Relat Res, 468, 351-57 | 11/18/2009 | P-05464 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00845 | | | Metal allergy and second-generation metal-on-metal arthroplasties , Contact Dermatitis, Epub | 00/00/2011 | P-05466 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00846 | | | Coxa vara/coxa valga website information retrieved from www.physio-pedia.com | 00/00/0000 | P-05467 | | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-00847 | | | Total hip replacement: indications for surgery and risk factors , Annals of the Rheumatic Diseases, 56, 455-457 | 00/00/1997 | P-05468 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00848 | | | Dislocation in large diameter metal on metal total hip replacement: a sign of significant metallosis , Journal of Bone & Joint Surgery (Br), 94, Supp XVII, 008 | 00/00/2012 | P-05469 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00849 | | | Limb length and stability in total hip replacement , Orthopedics, 28, 953 | 09/00/2005 | P-05470 | | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-00850 | | | Hip society algorithmic approach to diagnosis and management of metal-on-metal arthroplasty , Journal of Bone & Joint Surgery (Br), 94, 14-18 | 11/00/2012 | P-05471 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00851 | | | Unexplained pain after THR: what should do?, Current Concepts in Joint Replacement Winter Meeting, retrieved from www.orthosupersite.com on 10/1/10 | 12/00/2009 | P-05472 | | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-00852 | | | Role of proximal and distal canal fill on initial stability of porous cementless modular femoral stem , Orthopedic Research Society annual meeting program, 294 | 02/00/1992 | P-05473 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant dated) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant dated) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant dated) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant dated) - Post Implant Facts 401, 403 | Davis (1/19/10 implant dated) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant dated) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-00853 | | | Evaluation of the painful total hip arthroplasty , University of Pennsylvania Orthopedic Journal, 8, 14-20 | 00/00/1992 | P-05474 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00854 | | | Articular wear in total joint arthroplasty: biologic effects and clinical consequences , University of Pennsylvania Orthopedic Journal, 6, 12-15 | 00/00/1990 | P-05475 | | | | | | | | | | | | | | | | | | | | | x | x | | Not clear where exhibit comes from |
| DEMO-00855 | | | Cemented vs. cementless arthroplasty: comparison of early results of each fixation method , University of Pennsylvania Orthopedic Journal, 7, 13-17 | 00/00/1991 | P-05476 | | | | | | | | | | | | | | | | | | | | | x | x | | Not clear where exhibit comes from |
| DEMO-00856 | | | The clinical picture of debris generation: map reading , Orthopedics, 21, 943-45 | 09/00/1998 | P-05477 | | | | | | | | | | | | | | | | | | | | | x | x | | Not clear where exhibit comes from |
| DEMO-00857 | | | Large vs. small femoral heads in metal-on-metal total hip arthroplasty , Journal of Arthroplasty, 19, Suppl 3, 41 | 12/00/2004 | P-05478 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00858 | | | The rationale for metal-on-metal hip arthroplasty , Clinical Orthopedics and Related Research, 441, 132-36 | 00/00/2005 | P-05479 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00859 | | | Metal-metal vs. ceramic- , Seminars in Arthroplasty, 17, 184-89 | 00/00/2006 | P-05480 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00860 | | | The optimal metal-metal arthroplasty is still a total hip arthroplasty-in the affirmative , Journal of Arthroplasty, 21, Suppl 1, 74-76 | 02/10/2006 | P-05481 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00861 | | | Metal-on-metal surface replacement: a triumph of hope over reason: affirms , posted online 9/9/11 www.orthosupersite.com, presented at Current Concepts in Joint Replacement 2010 Winter Meeting | 12/08/2010 | P-05482 | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-00862 | | | If hip implant retrievals could speak, what would they tell us? , Journal of Bone and Joint Surgery (Br), 94, Suppl A, 11-13 | 11/00/2012 | P-05483 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00863 | | | A comparison of the biocompatibility of polymethyl debris with and without titanium debris: a comparison of two in vivo models, In: Particulate debris from medical implants: mechanisms of formation and biological consequences , ASTM STP 1144, 118-26 | 00/00/1992 | P-05484 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00864 | | | How have alternative bearings (such as metal-on-metal, highly cross-linked polyethylene, and ceramic-on-ceramic) affected the prevention and treatment of osteolysis?, Journal of Academy of Orthopedic Surgeons, 16 Suppl 1, S33-38 | 00/00/2008 | P-05485 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00865 | | | The effect of hydroxyapatite  coatings on the metal ion release from porous titanium and cobalt-chromium alloys , 33rd Orthopedic Research Society meeting, 315 | 00/00/1987 | P-05486 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00866 | | | Symposium: Osteolysis in total joint replacement , Contemporary Orthopedics, 27, 47-78 | 07/00/1993 | P-05487 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00867 | | | Short-term results of the M2 a-taper metal-on-metal articulation , Journal of Arthroplasty, 16, 122-28 | 12/00/2001 | P-05488 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00868 | | | Results of cementless revision total hip arthroplasty , Current Opinion in Orthopedics, 5, 22-25 | 00/00/1994 | P-05489 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00869 | | | Re-admission rates within 28 days of total hip replacement, Annals of the Royal College of Surgeons of England, 88, 475-478 | 00/00/2006 | P-05490 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00870 | | | Perspective: Medical devices-- balancing regulation and innovation , The New England Journal of Medicine, retrieved from www.nejm.com on 9/20/11 | 09/15/2011 | P-05491 | x | x | | | X | X | X | X | X | X | | | | | | x | | | | | x | x | | |
| DEMO-00871 | | | Visual observations of damage do not correlate to measured wear in mobile bearing knees , AAOS paper #296 | 00/00/2011 | P-05492 | | | | | | | | | | | | | | | | | | | | | x | | | No date |
| DEMO-00872 | | | The initial stability of uncemented acetabular components , Journal of Bone & Joint Surgery (Br), 74, 372-6 | 05/00/1992 | P-05493 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00873 | | | Long-term outcome following total hip arthroplasty: a controlled longitudinal study , Arthritis Rheumatology, 57, 1375-80 | 12/15/2007 | P-05494 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00874 | | | Wear debris from hip or knee replacements causes chromosomal damage in human cells in tissue culture, Wear debris from hip or knee replacements causes chromosomal damage in human cells in tissue culture, Journal of Bone and Joint Surgery (Br), 598-606 | 10/15/2003 | P-05495 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00875 | | | 10 years of experience with metal on metal hip resurfacing , Journal of Bone and Joint Surgery (Br), 94 Suppl 1, 14 | 00/00/2012 | P-05496 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00876 | | | The management of local complications of total hip replacement by the McKee- Farrar technique , Journal of Bone & Joint Surgery (Br), 57, 30-35 | 02/01/1975 | P-05497 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00877 | | | The mid-term results of a dual offset uncemented stem for total hip arthroplasty.  J. Arthroplasty, 22(2), 195-203 | 00/00/2007 | P-05498 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00878 | | | Blood and urine metal ion levels in young and active patients after Birmingham hip resurfacing arthroplasty- 4 year study,  retrieved from www.surfacehippy.info on 3/22/11 | 01/27/2012 | P-05499 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant dated) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant dated) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant dated) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant dated) - Post Implant Facts 401, 403 | Davis (1/19/10 implant dated) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant dated) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-00879 | | | Metal-on-metal resurfacing of the hip in patients under the age of 55 years with osteoarthritis , Journal of Bone and Joint Surgery (Br), 86, 177-84 | 03/00/2004 | P-05500 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00880 | | | Systemic metal ion exposure in metal-metal hip arthroplasty? Is serum analysis equivalent to whole blood as an instrument of assessment? Orthopedic Research Society, paper #0511 | 00/00/2006 | P-05501 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00881 | | | The effect of the diameter of metal-on-metal bearings on systemic exposure to cobalt and chromium , Journal of Bone and Joint Surgery (Br), 88, 443-448 | 04/00/2006 | P-05502 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00882 | | | Blood and urine metal ion levels in young and active patients after Birmingham hip resurfacing arthroplasty, -four year results of a prospective longitudinal study , Journal of Bone and Joint Surgery (Br), 89, 169-173 | 02/00/2007 | P-05503 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00883 | | | Six year results of a prospective study of metal ion levels in young patients with metal- on-metal hip resurfacings, Journal of Bone and Joint Surgery (Br), 91, 176-179 | 02/00/2009 | P-05504 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00884 | | | Renal clearance of cobalt in relation to the use of metal-on-metal bearings in hip arthroplasty , Journal of Bone & and Joint Surgery, 92, 840-5 | 04/00/2010 | P-05505 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00885 | | | The validity of serum levels as a surrogate measure of systemic exposure to metal ions in hip replacement,  Journal of Bone & Joint Surgery (Br), 89, 736-41 | 06/01/2007 | P-05507 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00886 | | | What are the risks accompanying the reduced wear benefit of low-clearance hip resurfacing?  Clinical Orthopedics and Related Research, 470, 2800-09 | 07/24/2012 | P-05508 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00887 | | | Incidence and risk factors for pseudotumors in a series of 3014 metal-on- metal resurfacings, Orthopaedic Research Society, poster #2162 | 00/00/2010 | P-05509 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00888 | | | Cobalt ions (Co2+) decrease neutrophils antibacterial activity by inhibiting Hv1 proton channels , AAOS annual meeting, paper #622 | 00/00/2011 | P-05510 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00889 | | | The potential role of cobalt ions released from metal prosthesis on the inhibition of Hv1 proton channels and the decrease in staphylococcus  epidermidis killing by human neutrophils, Biomaterials, 32, 1769-1777 | 12/08/2010 | P-05511 | | | | | | | | | | | | | | x | | | | | | | | | |
| DEMO-00890 | | | Protection of retinal cells from ischemia by a novel gap junction inhibitor,  Biochemical & Biophysical Research Communications, 373, 504-508 | 09/05/2009 | P-05512 | | | | | | | | | | | | | | x | | | | | | | | | |
| DEMO-00891 | | | An analysis of metal ion levels in the joint fluid of symptomatic patients with metal-on- metal hip replacement,  Journal of Bone and Joint Surgery (Br), 93, 738-745 | 01/25/2011 | P-05513 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00892 | | | An unusual lymphocytic perivascular infiltration in tissues around contemporary metal-on-metal joint replacements , Journal of Bone and Joint Surgery (Am), 87, 18-27 | 01/00/2005 | P-05514 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00893 | | | Metal-specific differences in levels of DNA damage caused by synovial fluid recovered at revision arthroplasty, Journal of Bone and and Joint Surgery, 87, 1439-44 | 05/04/2005 | P-05515 | | | | | | | | | | | | | | x | | | | | | | | | |
| DEMO-00894 | | | Predictors of functional outcome two years following revision hip arthroplasty, Journal of Bone & Joint Surgery (Am), 88, 685-91 | 04/00/2006 | P-05516 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00895 | | | Predictors of femoral neck fracture following hip resurfacing: a cadaveric study , Engineers & Surgeons: Joined at the Hip conference proceedings, London, UK | 04/19/2007 | P-05517 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00896 | | | The effect of femoral component alignment on the risk of femoral neck fracture following hip resurfacing , Engineers & Surgeons: Joined at the Hip conference proceedings, London, UK | 04/19/2007 | P-05518 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00897 | | | Metal ions and correlation between inclination of acetabular component study , www.surfacehippy.info | 10/00/2008 | P-05520 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00898 | | | Metal ion levels in a triathlete with a metal-on-metal resurfacing arthroplasty of the hip , Journal of Bone and Joint Surgery (Br), 89, 538-41 | 08/11/2007 | P-05521 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00899 | | | Correlation between inclination of the acetabular component and metal ion levels in metal-on-metal hip resurfacing replacement , Journal of Bone and Joint Surg (Br), 90, 1291-97 | 05/27/2008 | P-05522 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00900 | | | Revision of metal-on-metal resurfacing arthroplasty of the hip , Journal of Bone & Joint Surgery, 90, 1158-63 | 04/16/2008 | P-05523 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00901 | | | The influence of malpositioning of components in hip resurfacing study by Dr. DeSmet , retrieved from www.surfacehippy.info on 3/27/11 | 00/00/2011 | P-05524 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00902 | | | Metal ion measurement as diagnostic tool to identify problems with metal-on- metal hip resurfacing, Journal of Bone and Joint Surg (Am), 90, 202-8 | 09/00/2008 | P-05525 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00903 | | | Can we improve outcomes following revision of hip resurfacings? British Hip Society (BHS)  p. 51 | 00/00/2011 | P-05526 | | | | | | | | | | | | | | | | | | | | | | | | no date |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-00904 | | | Causes of revisions of hip resurfacings from a European specialist independent centre , British Hip Society (BHS) p. 50 | 00/00/2011 | P-05527 | | | | | | | | | | | | | | | | | | | | | | | | Undated |
| DEMO-00905 | | | Revisions of metal-on-metal hip resurfacing: lessons learned and improved outcome, Orthop Clinics of North America, 42, 259-269 | 00/00/2011 | P-05528 | | x | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00906 | | | Performance of the ASR in conventional and resurfacing primary THA: analysis of 5,573 procedures, Australian Orthopaedic Association National Joint Replacement Registry, AAOS | 00/00/2011 | P-05529 | x | x | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| DEMO-00907 | | | Five-year results of the ASR XL acetabular system and the ASR hip resurfacing system- an analysis from the Australian Orthopaedic Association national joint replacement registry , Journal of Bone & Joint Surgery (Br), 93, 2287-93 | 12/21/2011 | P-05530 | x | x | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| DEMO-00908 | | | Performance of the ASR in resurfacing and conventional primary THA: analysis of 5,563 procedures , AAOS poster #P043 | 00/00/2011 | | X | x | x | x | x | x | x | x | x | x | | | | | | | | | | | | | | |
| DEMO-00909 | | | Complications after hip arthroplasty and the association with hospital procedure volume - a nationwide retrospective cohort study on 50, 080 total hip replacements with a follow-up of 3 months after surgery , Acta Orthopaedica, 82, 1-8 | 11/04/2011 | | X | x | x | x | x | | | | | | | | | | | | | | | | | | | |
| DEMO-00910 | | | Metal-on-metal bearings total hip arthroplasty: the cobalt and chromium ions release concern , Orthop & Traumatology, 1-11 | 05/08/2010 | | X | x | x | x | x | | | | | | | | | | | | | | | | | | | |
| DEMO-00911 | | | Metal-on-Metal Bearings in Cementless Primary Total Hip Arthroplasty , Journal of Arthroplasty, 19, 35-40 | 12/00/2004 | P-05534 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00912 | | | Complications of total hip arthroplasty-neurovascular injury, leg-length discrepancy and instability , Bulletin of Hospital for Joint Diseases, 60, 134-141 | 00/00/2001 | P-05535 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00913 | | | Initial American experience with hip resurfacing following FDA approval , Clin Orthop Related Res, 467, 72-78 | 01/00/2009 | P-05536 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00914 | | | Diagnosis of periprosthetic joint infections of the hip and knee , Journal of the American Academy of Orthopedic Surgeons, 18, 760-770 | 06/18/2010 | P-05537 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00915 | | | In vivo determination of hip joint separation in subjects havin either a metal-on- metal or metal-on-polyethylene TKA , Orthopedic Research Society #0507 | 03/12/2000 | P-05538 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00916 | | | Chrome allergy information , retrieved from www.dermnetnz.org/dermatitis/chrome-allergy.html on 10/8/10 | 10/08/2010 | P-05539 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00917 | | | Do revised hip resurfacing arthroplasties lead to outcomes comparable to those of primary and revised total hip arthroplasties? Clinical Orthopedics and Related Research, Epub | 08/16/2012 | P-05540 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00918 | | | Joint registry approach for identification of outlier prostheses, Acta Orthopedica, 84, 348-352 | 05/14/2013 | P-05541 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00919 | | | Surgical variables influence metal ion levels after hip resurfacing , Clinical Orthopedics and Related Research, 469, 1635-1641 | 06/00/2011 | P-05542 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00920 | | | Alterations in femoral strain following hip resurfacing and total hip replacement, Journal of Bone and Joint Surgery (Br), 9L, 124-130 | 08/11/2008 | P-05543 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00921 | | | Increase in early polyethylene wear after sterilization with ethylene oxide , Acta Orthop Scand, 74, 531-541 | 00/00/2003 | P-05544 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00922 | | | Comparison of a mechanical acetabular alignment guide with computer placement of the socket , Journal of Arthroplasty, 17, 359-364 | 04/00/2002 | P-05545 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00923 | | | A scanning electron microscope study of dried blood , Journal of Forensic Sciences, 21, 797-803 | 01/17/1976 | P-05546 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00924 | | | Optimizing acetabular component position to minimize impingement and reduce contact stress , Journal of Bone and Joint Surgery (Am), 83, Suppl 2 part 2, 87-91 | 00/00/2001 | P-05547 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00925 | | | The effect of the orientation of the acetabular and femoral components on the range of motion of the hip at different neck-ratios J. Bone and Joint Surg. Am., 82(3), 315-21 | 03/00/2000 | P-05548 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00926 | | | Survivorship of total hip replacements, Journal of Bone & Joint Surgery (Br), 62 (2), 168-173 | 05/00/1980 | P-05549 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00927 | | | Metal ion release after total hip replacement , Biomaterials, 1, 193-198 | 10/00/1980 | P-05550 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00928 | | | Endoprothetic replacement of the proximal femur and acetabulum , Journal of Bone and Joint Surgery (Br), 63, 219-224 | 00/00/1981 | P-05551 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00929 | | | Increased chromosome translocations and aneuploidy in peripheral blood lymphocytes of patients having revision arthroplasty of the hip, Journal of Bone and Joint Surgery (Br), 1075-1081 | 09/00/2001 | P-05552 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant dated) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant dated) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant dated) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant dated) - Post Implant Facts 401, 403 | Davis (1/19/10 implant dated) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant dated) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-00930 | | | Donaldson et al. (2010). The relationship between the presence of metallosis and massive infection in metal- on-metal hip replacements . Hip Int, 20, 242-247 | 03/12/2010 | P-05553 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00931 | | | The combined anteversion technique for acetabular component anteversion , Journal of Arthroplasty, 23, 1068-70 | 10/00/2008 | P-05555 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00932 | | | Combined anteversion technique for total hip arthroplasty , Clinical Orthopedics and Related Research, 467, 119-127 | 01/00/2009 | P-05556 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00933 | | | Long-term results of cemented total hip arthroplasty in patients 45 years old or younger, Journal of Arthroplasty, 9, 453-456 | 00/00/1994 | P-05557 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00934 | | | Total hip arthroplasty with use of the Metasul metal-on-metal articulation, Journal of Bone and Joint Surgery (Am), 82, 789-798 | 06/00/2000 | P-05558 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00935 | | | Histologic, biochemical and ion analysis of tissue and fluids retrieved during total hip arthroplasty , Clinical Orthopedics and Related Research, 82-95 | 12/00/1990 | P-05559 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00936 | | | Modern metal on metal articulation for total hip replacements , Clinical Orthopaedics and Related Research, 333, 108-117 | 12/00/1996 | P-05560 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00937 | | | The influence of acetabular component position on wear in total hip arthroplasty , Journal of Arthroplasty, 23, 51-56 | 01/00/2008 | P-05561 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00938 | | | Large femoral heads can help reduce risk of dislocation in THR , American Hip and Knee Surgeons (AAHKS), paper #13 | 00/00/2007 | P-05562 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00939 | | | New joints for the millennium: wear control in total replacement hip joints , Proc IMechE Part H, 215, 335-58 | 01/05/2001 | P-05563 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00940 | | | Tribological principles in metal-on-metal hip joint design, Proc Imech Part H, Journal Engineering in Medicine, 220, 1-11 | 08/02/2006 | P-05564 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00941 | | | Tribocorrosion reactions between metal-on-metal and metal-on-polymer surfaces for total hip replacement, Proc IMechE Part J, Journal of Engineering Tribology | 02/23/2012 | P-05566 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00942 | | | Biotribocorrosion of metal-on-metal hip replacements: how surface degradation can influence metal ion formation, Tribology International, http://dx.doi.org/10.1016/j.triboint.2013.02.025i. | 02/15/2012 | P-05567 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00943 | | | A hip joint simulator study of the performance of metal-on-metal joints, part I: the role of materials , Journal of Arthroplasty, 19, 118-23 | 12/00/2004 | P-05569 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00944 | | | In-situ electrochemical study of interaction of tribology and corrosion in artificial hip prosthesis simulators , Journal of the Mechanical Behavior of Biomedical Materials, 18, 191-99 | 09/01/2012 | P-05570 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00945 | | | Engineering undergraduate courses- an international experience , Innovative Teaching in Engineering, Ch 7, 41-46 (Medley tab 49) | 00/00/1991 | P-05571 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00946 | | | Primary uncemented total hip arthroplasty in patients <40 years old , Journal of Arthroplasty, 16, 140-144 | 12/00/2001 | P-05572 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00947 | | | Premature wear and osteolysis in an HA-coated uncemented total hip arthroplasty , Journal of Bone and Joint Surgery (Br), 86, 34-38 | 04/11/2003 | P-05573 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00948 | | | Response to letter to the editor , Journal of Arthroplasty, 20, 822-823 | 00/00/2005 | P-05575 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00949 | | | Hydroxyapatite-coated prostheses in total hip and knee arthroplasty , Journal of Bone and Joint Surgery (Br), 86, 2526-2540 | 11/00/2004 | P-05576 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00950 | | | A literature review of the association between wear rate and osteolysis in total hip arthroplasty , Journal of Arthroplasty, 17, 649-661 | 08/00/2002 | P-05577 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00951 | | | Cobalt and chromium ion levels in patients with a metal on metal hip resurfacing prosthesis , retrieved from www.surfacehippy.info on 3/22/11 | 00/00/2007 | P-05578 | x | x | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-00952 | | | The proximal modular neck in THA: a bridge too far: affirms , Current Concepts in Joint Replacement Winter Meeting, retrieved from www.orthosupersite.com on 3/9/2011 | 00/00/2009 | P-05579 | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-00953 | | | Cancer immunoediting: From immunosurveillance to Tumor Escape , Nature Immunology, 3, 991-998 | 11/00/2002 | P-05580 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-00954 | | | Metal ion levels after metal-on-metal proximal femoral replacements , Journal of Bone and Joint Surgery (Br), 628-631 | 02/00/2005 | P-05581 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00955 | | | Chromosomal aberrations in the peripheral blood of patients with metal-on-metal hip bearings , Journal of Bone and Joint Surgery (Am), 90, 517-522 | 03/00/2008 | P-05582 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-00956 | | | UK law firm starts action against "metal on metal" hip implant maker , BMJ, 340, 994 | 05/08/2010 | P-05583 | x | x | | | x | x | x | x | x | x | | | | | | x | | | | | x | x | | |
| DEMO-00957 | | | Wound drainage after metal-on-metal hip arthroplasty secondary to presumed delayed hypersensitivity reaction, Journal of Arthroplasty, 1-3, Epub | 00/00/2010 | P-05584 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North h Tees 401, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-00958 | | | Trivalent chromium: assessing the genotoxic risk of an essential trace element and widely used human and animal nutritional supplement , Critical Reviews in Toxicology, 38, 173-190 | 00/00/2008 | P-05585 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00959 | | | Failure causes and modes of modern metal-on-metal hip resurfacing implants , AAOS annual meeting, paper #035 | 00/00/2011 | P-05586 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00960 | | | Failure modes of 433 metal-on-metal hip implants: how, why and wear, Orthop Clin N Am, 42, 241-250 | 00/00/2011 | P-05587 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00961 | | | Metal ion levels after revision surgery for metallosis/ metal hypersensitivity in large diameter metal-on-metal total hip arthroplasty , British Hip Society (BHS) .p. 61 | 00/00/2011 | P-05588 | | | | | | | | | | | | | | | | | | | | | | | | Undated |
| DEMO-00962 | | | Metal ion levels decrease after revision for metallosis arising from large-diameter metal-on-metal hip arthroplasty , Acta Orthop Belg, 77, 777-781 | 00/00/2011 | P-05589 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00963 | | | Metal ion levels after revision surgery for metallosis arising from large diameter metal-on-metal total hip arthroplasty or resurfacing arthroplasty , Journal of Bone & Joint Surgery (Br), 94, Suppl XXXVI, 224 | 00/00/2012 | P-05590 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00964 | | | Mechanical behavior of acetabular components after implantation , Orthopedic Research Society, p. 1064 | 02/25/2001 | P-05591 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00965 | | | Effects of impact loading on alternative bearing surfaces and subchondral bone of THA , Orthopedic Research Society, paper #0099 | 00/00/2002 | P-05592 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00966 | | | Validation of a micro-CT technique for measuring volumetric wear in retrieved acetabular liners , J Biomedical Materials Research Part B, Applied Biomaterials, 75B, 205-209 | 01/03/2005 | P-05593 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00967 | | | Plasticity-induced damage layer is a precursor to wear in radiation-cross-linked UHMWPE acetabular components for total hip replacements , Journal of Arthroplasty, 616-627 | 08/00/1999 | P-05594 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00968 | | | Influence of mechanical behavior on the wear of 4 clinically relevant polymeric biomaterials in a hip simulator , Journal of Arthroplasty, 15, 321-331 | 04/00/2000 | P-05595 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00969 | | | Constitutive modeling of ultra-high molecular weight polyethylene under large-deformation and cyclic loading conditions , Biomaterials, 23, 2329-2343 | 00/00/2002 | P-05596 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00970 | | | 2006 Otto Aufranc Award Paper- Significance of in vivo degradation for polyethylene in total hip arthroplasty , Clinical Orthopedics and Related Research, 453, 47-57 | 12/00/2006 | P-05597 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00971 | | | Deconvolution of surface topology for quantification of initial wear in highly cross-linked acetabular components for THA, J Biomed Mater Res (Appl Biomater) 63: 492–500, 2002 | 01/30/2002 | P-05598 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00972 | | | Thermomechanical behavior of virgin and highly crosslinked ultra-high molecular weight polyethylene used in total joint replacements , Biomaterials, 23, 3681–3697 | 03/12/2002 | P-05599 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00973 | | | In vivo degradation of polyethylene liners after gamma sterilization in air, THE Journal of Bone & Joint Surgery (Am), 87, 815- 823 | 04/00/2005 | P-05600 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00974 | | | Osteolysis: A disease of access to fixation interfaces, Clinical Orthopedics and Related Research, 405, 129-137 | 12/00/2002 | P-05601 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00975 | | | Contributory factors and etiology of sciatic nerve palsy in total hip arthroplasty, Clinical Orthopedics and Related Research, 218, 136-141 | 05/00/1987 | P-05602 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00976 | | | Corin CEO Paling responds to OTW FDA panel story, fires Salvo at Smith & Nephew , This Week Orthopedics | 03/02/2007 | P-05603 | | | | | X | | | | | | | | | | | | | | | | x | x | | |
| DEMO-00977 | | | Edge-loading severity as a function of cup lip radius in metal-on-metal total hips- a finite element analysis , Journal of Orthopaedic Research, 1-9 | 07/14/2011 | P-05604 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00978 | | | Incidence of metal sensitivity in patients with total joint replacements , British Medical Journal, 4, 376-378 | 11/15/1975 | P-05605 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00979 | | | The effect of acetabular inclination on metal ion levels following metal-on-metal hip arthroplasty , Journal of Arthroplasty, J Arthroplasty (2013), http://dx.doi.org/10.1016/j.arth.2013.04.022. | 00/00/2013 | P-05606 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00980 | | | Metal-on-metal local tissue reaction is associated with corrosion of head taper junction . J. Arthroplasty, 27, 26-31 | 09/00/2012 | P-05607 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00981 | | | Metal-on-metal total hip arthroplasty adverse local tissue reaction , Seminars in Arthroplasty, 21, 19-23 | 00/00/2010 | P-05608 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00982 | | | Long-term results using the anatomic medullary locking hip prosthesis , Clinical Orthopaedics and related research, 393, 137-146 | 12/00/2001 | P-05609 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00983 | | | Long-term porous-coated up survivorship using spikes, screws and press-fitting for initial fixation , Journal of Arthroplasty, 19, 54-60 | 10/00/2004 | P-05610 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00984 | | | A 10-year minimum follow-up of hydroxyapatite-coated threaded cups- clinical, radiographic and survivorship analyses with comparison to the literature, Journal of Arthroplasty, 18, 140-148 | 02/00/2003 | P-05611 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05) Post Implant Facts 401, 403 | Weiser (8/18/09) Post Implant Facts 401, 403 | Rodrigues (9/8/09) Post Implant Facts 401, 403 | Standerfer (10/29/09) Post Implant Facts 401, 403 | Davis (1/19/10) Post Implant Facts 401, 403 | Metzler (3/23/10) Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-00985 | | | Early results of systematic screening for complications in patients operated on with ASR hip replacements , AADS Annual Meeting, paper #222 | 00/00/2012 | P-05612 | x | x | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| DEMO-00986 | | | Squeaking in metal-on-metal hip resurfacing arthroplasties , Clinical Orthopaedics and Related Research, 468, 2333-2339 | 09/00/2010 | P-05613 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00987 | | | The Metasul metal-on-metal articulation in primary total hip replacement- clinical and radiological results at 10 years , Journal of Bone & Joint Surgery (Br), 90, 1278-83 | 05/13/2008 | P-05614 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00988 | | | European Hip Society, Abstracts from the 10th Congress of the European Hip Society, September 2012 | 09/00/2012 | P-05615 | xx | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00989 | | | The in vitro toxicity of cobalt-chrome-molybdenum alloy and its constituent metals , Biomaterials, 7, 25-29 | 01/00/1986 | P-05616 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-00990 | | | Metal sensitivity as a cause of bone necrosis and loosening of the prosthesis in total joint replacement , Journal of Bone & Joint Surgery (Br), 56. 626-642 | 11/00/1974 | P-05617 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00991 | | | The Ring total hip prosthesis- comparison of results at one and three years , Journal of Bone & Joint Surgery (Am), 54, 1677-1682 | 12/00/1972 | P-05618 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00992 | | | Metal-on-metal revisions: a review of causes, outcomes and a high incidence of early failure, AADS annual meeting, poster #P057 | 00/00/2011 | P-05619 | x | x | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| DEMO-00993 | | | Metal-on-metal total hip arthroplasty: causes and high incidence of early failure , Orthopedics, 35, e1009-1016 | 07/00/2012 | P-05620 | x | x | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| DEMO-00994 | | | Motor Nerve Palsy Post Total Hip Arthroplasty , J. of Bone & Joint Surgery (Am), 87, 2619-25 | 12/00/2005 | P-05621 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00995 | | | Medical Groups Tracking Hip, Knee Implants After J&J Recall, retrieved from www.bloomberg.com on May 4, 2011 | 05/03/2011 | P-05622 | x | x | | | X | X | X | X | X | X | | | | | | x | | | | | x | x | | |
| DEMO-00996 | | | AADS Instructional Course Lecture handout on the painful metal-on-metal hip arthroplasty: evaluation and management | 02/08/2012 | P-05624 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00997 | | | Acetabular dysplasia associated with hereditary multiple exostoses- a case report, Journal of Bone & Joint Surgery (Br), 82, 555-57 | 05/00/2000 | P-05625 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00998 | | | The role of cytokines in osteoarthritis pathophysiology , Biorheology, 39, 237-246 | 00/00/2002 | P-05626 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-00999 | | | Practical advice for clinicians and patients on MoM hip replacement, bulletin no. 92 | 01/15/2008 | P-05627 | | | | x | | | | | | | | | | | | | | | | | | x | x | |
| DEMO-01000 | | | ADEPT Resurfacing Hip System Technical Bulletin 08- Corrosion and the release of metal ions | 00/00/2010 | P-05628 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| DEMO-01001 | | | ADEPT Resurfacing Hip System Technical Bulletin 04- ADEPT Resurfacing Cup and Head Positioning | 00/00/2010 | P-05629 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| DEMO-01002 | | | ADEPT Resurfacing Hip System Technical Bulletin 07- Metal-on-metal cup position and "run-away" wear | 00/00/2010 | P-05630 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| DEMO-01003 | | | A novel low wearing differential hardness, ceramic-on-metal hip joint prosthesis , Journal of Biomechanics, 34, 1291-1298 | 05/30/2001 | P-05631 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01004 | | | The interaction of surface fatigue and tribochemical reactions in metal-on-metal hip joints , iCoBT (X05) | 00/00/2005 | P-05632 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01005 | | | 5-year review of second generation acetabular cup with dome screws, Journal of Arthroplasty, 14, 925-29 | 12/00/1999 | P-05633 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01006 | | | Functional biological activity and osteolytic potential of wear debris generated in artificial hip joints , Institution of Mechanical Engineers, International Conference Engineers & Surgeons- Joined at the hip, Refining future strategies in total hip replacement, London, UK | 06/13/2002 | P-05636 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01007 | | | Analysis of retrieved alumina ceramic components from Mittelmeier total hip prosthesis , Biomaterials, 20, 1833-1840 | 04/19/1999 | P-05637 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01008 | | | Effect of cobalt and chromium ions on human MG-63 osteoblasts in vitro: morphology, cytotoxicity, and oxidative stress , Biomaterials, 27, 3351-3360 | 02/20/2006 | P-05638 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01009 | | | Pathologically confirmed metal-on-metal THA adverse local tissue reactions from one center , AADS annual meeting, paper #066 | 00/00/2011 | P-05639 | | | | | | | | | | | | | | | | | | | | | | | | undated abstract |
| DEMO-01010 | | | Metal sensitivity in patients with orthopedic implants: a prospective study , Contact Dermatitis, 64, 273-279 | 00/00/2011 | P-05640 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01011 | | | Ceramic femoral head fractures in total hip arthroplasty , Clinical Orthopedics and Related Research, 328, 129-136 | 07/00/1996 | P-05641 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01012 | | | High chromium and cobalt levels in a pregnant patient with bilateral metal-on- metal hip arthroplasties , Clinical Orthopedics and Related Research, Epub June 13, 2012 | 06/13/2012 | P-05642 | | | | | X | X | X | X | X | X | | | | x | | | | | | | | | | |
| DEMO-01013 | | | Perivascular and diffuse lymphocytic inflammation are not specific for failed metal- on-metal hip implants , Clin Orthop Related Research, 469, 1127-1133 | 04/00/2011 | P-05643 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01014 | | | Total hip arthroplasty performed without cement in patients with femoral head osteonecrosis who are less than 50 years old , Journal of Arthroplasty, 13, 876-881 | 12/00/1998 | P-05644 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01015 | | | Acute and Chronic Systemic Chromium Toxicity , The Science of the Total Environment, 86, 149-157 | 00/00/1989 | P-05645 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant dates) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant dates) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant dates) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant dates) - Post Implant Facts 401, 403 | Davis (1/19/10 implant dates) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant dates) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-01016 | | | Infection or metal hypersensitivity? The diagnostic challenge of failure in metal- on-metal bearings , Acta Orthopaedica Belgica, 77, 145-151 | 00/00/2011 | P-05646 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01017 | | | Variation in cytokine genes can contribute to severity of acetabular osteolysis and risk for revision in patients with ABG 1 total hip arthroplasty: a genetic association study , BMC Medical Genetics, 10, 1-11 | 10/27/2009 | P-05647 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01018 | | | The John Charnley Award: Metal-on-metal resurfacing vs. large-diameter head metal-on-metal total hip arthroplasty , Clinical Orthopedic and Related Research, 468, 318-325 | 02/00/2010 | P-05648 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01019 | | | Serum metal ion and ultrasound assessment of asymptomatic metal-on-metal hip replacement , AAOS annual meeting, paper #073 | 00/00/2011 | P-05649 | | | | | | | | | | | | | | | | | | | | | | | | undated abstract |
| DEMO-01020 | | | Contralateral total hip arthroplasty or ipsilateral total knee arthroplasty in patients who have long standing fusions of the hip , Journal of Bone & Joint Surgery (Am), 71, 1355-1362 | 10/00/1989 | P-05651 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01021 | | | Does a history of cardiac disease or hypertension increase mortality following primary elective total hip arthroplasty? , Surgeon, 5, 260-65 | 03/17/2007 | P-05652 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01022 | | | Metal-on-metal total hips: a retrospective look at nearly 3,000 adverse event reports , ORS poster #966 | 00/00/2011 | P-05653 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01023 | | | Metal sensitivities and orthopedic implants revisited: the potential for metal allergy with the new metal-on-metal joint prostheses , British Journal of Dermatology, 148, 1089-1093 | 01/19/2003 | P-05654 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01024 | | | Hip resurfacing arthroplasty: a series of 140 consecutive hip with a minimum five year follow-up. A clinical, radiological and histological analysis . Hip international, 21, 52-58 | 00/00/2011 | P-05656 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01025 | | | Prosim simulator wear study of 60mm diameter ZTA-on-ZTA hip bearings:The effect of high cup inclination angle and microseparation . ICoBT 01.11 | 00/00/2011 | P-05657 | | | | | | | | | | | | | | | | | | | | | | | | Undated abstract |
| DEMO-01026 | | | Hip pain and heart failure: the missing link , Canadian Journal of Cardiology, 29, 639.e1-639.e2 | 00/00/2013 | P-05658 | | | | | | | | | | | | | | | x | | | | | | | | |
| DEMO-01027 | | | Functional results of isolated femoral revision of hip resurfacing arthroplasty . Journal of Bone & Joint Surg (Am), 92, 1600-4 | 07/07/2010 | P-05659 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01028 | | | Inflammatory pseudotumours associated with metal-on-metal hip replacement , AAOS #SE06 | 00/00/2011 | P-05661 | | | | | | | | | | | | | | | | | | | | | | | | undated abstract |
| DEMO-01029 | | | Results of metal-on-metal revision hip arthroplasty , Journal of Bone & Joint Surgery (Br), 94, Supp XXV, 74 | 00/00/2012 | P-05663 | | | | | | | | | | | | | | | x | | | | | | | | |
| DEMO-01030 | | | The incidence of cancer following total hip replacement , Journal of Bone and Joint Surgery (Br), 70, 539-542 | 08/00/1988 | P-05664 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01031 | | | Development of hematopoietic cancers after implantation of total joint replacement , Clinical Orthopedics and related research, S290-S296 | 08/00/1996 | P-05665 | | | | | | | | | | | | | | | x | | | | | | | | |
| DEMO-01032 | | | Unexpected finding of a fractured metal prosthetic femoral head in a nonmodular implant during revision total hip arthroplasty , Journal of Arthroplasty, 25, 659.e13-e15 | 06/00/2010 | P-05666 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01033 | | | Letters to the editor , Journal of Arthroplasty, 25, 661 | 06/00/2010 | P-05667 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01034 | | | Metal-on-metal cups cemented into reinforcement rings: a possible new acetabular reconstruction procedure for young and active patients , Journal of Arthroplasty, 26, 103-109 | 01/00/2011 | P-05668 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01035 | | | Cadmium, cobalt and lead cause stress response, cell cycle deregulation and increased steroid as well as xenobiotic metabolism in primary normal human bronchial epithelial cells which is coordinated by at least nine transcription factors , Arch Toxicol, 82, 513-524 | 07/25/2008 | P-05669 | | | | | | | | | | | | | | | x | | | | | | | | |
| DEMO-01036 | | | Efforts of hTERT on genomic instability caused by either metal or radiation or combined exposure , Mutagenesis, 24, 25-33 | 09/05/2008 | P-05670 | | | | | | | | | | | | | | | x | | | | | | | | |
| DEMO-01037 | | | Advantages and limits of determining serum cobalt levels in patients with metal or metal articulating surfaces , Revue de Chirurgie Orthopediques et Traumatologique, 85, 217-225 | 00/00/1999 | P-05671 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01038 | | | Risk Factors for Inflammatory Pseudotumor Formation following hip resurfacing , Journal of Bone & Joint Surgery (Br), 91, 1566-74 | 12/00/2009 | P-05672 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01039 | | | The in vivo linear and volumetric wear of hip resurfacing implants revised for pseudotumor , Journal of Bone and Joint Surgery (Am), 93, 2180-88 | 12/07/2011 | P-05673 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01040 | | | Dislocation following revision total hip arthroplasty , The American Journal of Orthopedics, 225-27 | 04/00/2002 | P-05674 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01041 | | | In vitro corrosion testing of modular hip tapers , Journal of Biomedical Research B, Appl Biomater, 64, 78-93 | 07/25/2002 | P-05675 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01042 | | | Assessment of the genetic risks of a metallic alloy used in medical implants , Genetics and Molecular Biology | 07/29/2010 | P-05676 | | | | | | | | | | | | | | | x | | | | | | | | |
| DEMO-01043 | | | The evolution and modern use of metal-on-metal bearings in total hip arthroplasty , AAOS Instructional Course Lecture, 60, 247-255 | 00/00/2011 | P-05677 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-01044 | | | Malignancy and joint replacement, Journal of Bone and Joint Surg.(Br), 74, 645 | 09/00/1992 | P-05678 | | | | | | | | | | | | | | | | x | | | | | | | | |
| DEMO-01045 | | | Wear particles, periprosthetic osteolysis and the immune system , Biomaterials, 28, 5044-5048 | 07/23/2007 | P-05679 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01046 | | | Revision joint replacement, wear particles, and macrophage polarization, Acta Biomaterialia, 8, 2815-23 | 04/03/2012 | P-05680 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01047 | | | Macrophage polarization: an opportunity for improved outcomes in biomaterials and regenerative medicine , Biomaterials, 33, 3792-3802 | 03/03/2012 | P-05681 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01048 | | | Role of the toll-like receptor pathway in the recognition of orthopedic implant wear-debris particles , Biomaterials, 32, 5535-5542 | 05/18/2011 | P-05682 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01049 | | | Predicting short-term outcome of metal-on-metal hip resurfacing (MOMHR): a multivariate analysis using 14 independent variables , Orthopedic Research Society annual meeting, poster #1199 | 00/00/2011 | P-05683 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01050 | | | Early osteolysis with Hylamer acetabular liners , Journal of Arthroplasty, 13, 464-466 | 06/00/1998 | P-05684 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01051 | | | Hip resurfacing revised for inflammatory pseudotumour have a poor outcome, Journal of Bone & Joint Surgery, 91, 1019-24 | 08/00/2009 | P-05685 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01052 | | | Neck narrowing of resurfaced hips is associated with increased wear , British Hip Society (BHS) annual meeting program, p. 32 | 00/00/2011 | P-05686 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01053 | | | The correlation of wear with histological features after failed hip resurfacing arthroplasty , Journal of Bone & Joint Surgery (Am), 95, e81 (1-10) | 06/19/2013 | P-05687 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01054 | | | Ten year survival of the Birmingham hip resurfacing in men -- an independent series, British Hip Society (BHS) annual meeting program, p. 48 | 00/00/2011 | P-05688 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01055 | | | Cytokine release in mononuclear cells of patients with Co-Cr hip prosthesis , Biomaterials, 20, 1079-86 | 00/00/1999 | P-05689 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01056 | | | Expression of CD69 activation antigen on lymphocytes of patients with hip prosthesis , Biomaterials, 21, 2059-65 | 00/00/2000 | P-05690 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01057 | | | Immunological changes in patients with primary osteoarthritis of the hip after total joint replacemen t, Journal of Bone and Joint Surgery (Br), 85, 758-64 | 02/14/2003 | P-05691 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01058 | | | Free form fabricated features on CoCr implants with and without hydroxyapatite coating in vivo: a comparative study of bone contact and bone growth induction , Journal of Material Science Materials in Medicine, 22, 899-906 | 02/09/2011 | P-05692 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01059 | | | Performance of the ASR in resurfacing and conventional primary THA: analysis of 5,563 procedures , AAOS annual meeting program, poster #P043 | 00/00/2011 | P-05693 | x | x | | | x | x | x | x | x | x | | | | | | | | | | | | x | | handwriting and highlighting on exhibit |
| DEMO-01060 | | | What is happening with hip replacement? Hard lessons for device manufacturers, regulators and surgeons in the wake of a market recall , MJA, 194, 620-621 | 06/20/2011 | P-05694 | x | x | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| DEMO-01061 | | | A multinational assessment of metal-on-metal bearings in hip replacement , Journal of Bone and Joint Surgery (Am), 93 Suppl 3, 43-7 | 00/00/2011 | P-05695 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01062 | | | Outcome of metal-on metal articulation in primary conventional THA: analysis of 17, 775 procedures , AAOS annual meeting program, poster #P041 | 00/00/2011 | P-05696 | | | | | | | | | | | | | | | | | | | | | | x | | undated abstract |
| DEMO-01063 | | | Individual susceptibility to periprosthetic osteolysis is associated with altered patterns of innate gene expression in response to pro-inflammatory stimuli , Journal of Orthopedic Research, 28:1127–1135 | 09/00/2010 | P-05698 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01064 | | | Metal-on-metal bearings: A gathering storm?, retrieved from http://www.orthosupersite.com on 12/9/2010 | 12/09/2010 | P-05699 | x | x | | | x | x | x | x | x | x | | | | | | x | | | | | x | x | | |
| DEMO-01065 | | | Metal-on-metal bearings: Allow careful clinical experience to proceed , retrieved from http://www.orthosupersite.com on 1/13/2011 | 01/00/2011 | P-05700 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01066 | | | Management of failed metal-on-metal total hip arthroplasty , World Journal of Orthopedics, 3, 70-74 | 06/18/2012 | P-05701 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01067 | | | Reduced articular surface of one-piece cups , Clin Orthop Related Res, 468, 2328-32 | 05/18/2010 | P-05702 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01068 | | | Hip resurfacing arthroplasty: the evolution of contemporary designs , Proc ImechE Part H, J Engineering in Medicine, 220, 95-105 | 09/12/2005 | P-05704 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01069 | | | Does deformation of metal-on-metal acetabular components contribute to early failure? International Society for Technology in Arthroplasty paper #21 | 00/00/0000 | P-05705 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01070 | | | Negative Net Clearance of Large Diameter Metal-Metal Bearings is Associated with Clinical Failures , Orthopedic Research Society annual meeting, poster #1210 | 00/00/2011 | P-05706 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-01071 | | | The contribution of coating microstructure to degradation and particle release in hydroxyapatite coated prostheses, Journal of Biomedical and Materials Research, (Appl Biomater), 63, 106-114 | 09/26/2001 | P-05707 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01072 | | | Clinical outcome of the metal-on-metal hybrid Corin Cormet 2000 hip resurfacing system, The Journal of Arthroplasty, Epub | 06/25/2011 | P-05708 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01073 | | | The controversy regarding adverse wear in metal-metal bearings, retrieved from www.surfacehippy.info on 2/18/11 | 03/05/2010 | P-05709 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01074 | | | The durability of hip resurfacing by Dr. Gross 2012, retrieved from www.surfacehippy.info on 11/29/2012 | 11/29/2012 | P-05710 | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-01075 | | | Comparison of fully porous-coated and hybrid hip resurfacing: a minimum 2- year follow-up study, Orthop Clin N America, 42, 231-239 | 04/01/2011 | P-05711 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01076 | | | Metal-on-Metal Hip Resurfacing with an Uncemented Femoral Component, Journal of Bone & Joint Surgery (Am), 90 Suppl 3, 32-37 | 00/00/2008 | P-05712 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01077 | | | Cystic lesion of the groin due to metallosis: a rare long-term complication of metal- on-metal total hip arthroplasty, The Journal of Arthroplasty, 22, 923- 927 | 09/00/2007 | P-05713 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01078 | | | Long-term follow-up of metal-on-metal total hip replacement, Journal of Orthopaedic Research, 841-848 | 07/00/2007 | P-05714 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01079 | | | Serum aluminum and cobalt levels after ceramic-on-ceramic and metal-on-metal total hip replacement, Journal of Bone and Joint Surgery (Br), 88, 1003-5 | 08/00/2006 | P-05715 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01080 | | | Radiographic evaluation of a monoblock acetabular component- a multicenter study with 2 to 5 year results, Journal of Arthroplasty, 20, 369-378 | 04/00/2005 | P-05716 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01081 | | | Prevalence and clinical relevance of radiographic signs of impingement in metal-on- metal hybrid hip resurfacing, Journal of Bone & Joint Surgery (Am), 93, 1519-26 | 08/17/2011 | P-05717 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01082 | | | The interaction of the orthopaedic metals, chromium VI and nickel, with hepatocytes, Journal of Materials Science: Materials in Medicine, 12, 945-48 | 00/00/2001 | P-05718 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01083 | | | Cr (VI) inhibits DNA, RNA and protien syntheses in hepatocytes: involvement of glutathione reductase, reduced glutathione and DT-diaphorase, Toxicology in Vitro, 22, 879-886 | 01/24/2008 | P-05719 | | | | | | | | | | | | | | x | | | | | | | | | | Hexavalent chromium not at issue |
| DEMO-01084 | | | The ASR hip resurfacing system: my experience, MJA, 194, 661-62 | 06/20/2011 | P-05720 | x | x | | | X | X | X | X | X | X | | | | | | | | | | | x | x | | |
| DEMO-01085 | | | Metal-on-metal bearings: the evidence so far, Journal of Bone and Joint Surgery (Br), 93, 572-579 | 00/00/2011 | P-05721 | x | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01086 | | | Elevation of circulating HLA DR + CD8 + T-cells and correlation with chromium and cobalt concentrations 6 years after metal-on-metal hip arthroplasty, Acta Orthopaedica, 82, 1-7 | 00/00/2011 | P-05722 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01087 | | | In vitro reactivity to implant metals demonstrates a person-dependent association with both T-cell and B-cell activation, J. Biomedical Materials Research, 92A, 667-82 | 02/23/2009 | P-05723 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01088 | | | Lymphocyte responses in patients with total hip arthroplasty, Journal of Orthopedic Research, 23, 384-391 | 00/00/2005 | P-05724 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01089 | | | Th I type lymphocyte reactivity to metals in patients with total hip arthroplasty, Journal of Orthopaedic Surgery and Research, 3, 1-11, Epub | 02/13/2008 | P-05725 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01090 | | | A triple assay technique for the evaluation of metal-induced, delayed-type hypersensitivity responses in patients with or receiving total joint arthroplasty, Journal of Biomedical Materials Research, 53, 480-489 | 03/08/2000 | P-05726 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01091 | | | Systemic metal-protein binding associated with total joint replacement arthroplasty, Journal of Biomedical Materials Research, 353-361 | 3/25/1999 | P-05727 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01092 | | | Orthopedic implant related metal toxicity in terms of human lymphocyte reactivity to metal-protein complexes produced from cobalt-base and titanium-base implant alloy degradation, Molecular and Cellular Biochemistry, 222, 127-136 | 00/00/2001 | P-05729 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01093 | | | Immune responses correlate with serum-metal in metal-on-metal hip arthroplasty, Journal of Arthroplasty, 19, 88-93 | 12/00/2004 | P-05730 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01094 | | | Asymptomatic prospective and retrospective cohorts with metal-on-metal hip arthroplasty indicate acquired lymphocyte reactivity varies with metal ion levels on a group basis, Journal of International Research, 31, 173-82 | 02/00/2013 | P-05731 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01095 | | | Serum metal ion concentration: comparison between small and large head metal- on-metal total hip arthroplasty, Journal of Arthroplasty, 1-6, Epub | 00/00/2010 | P-05732 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01096 | | | An unusual reaction in muscle in association with a vitallium plate: a report of possible metal hypersensitivity, Journal of Bone & Joint Surgery (Br), 451-453 | 11/00/1975 | P-05733 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-01097 | | | Ceramic surface engineering of the articulating surfaces effectively minimises wear and corrosion of metal-on-metal hip prostheses , Journal of Bone & Joint Surgery (Br), 94, Supp 21, 28 | 00/00/2010 | P-05734 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01098 | | | Revision Total Hip Arthroplasty: The Painful Hip , Journal of Bone & Joint Surgery (Am), 91 Suppl 5, 22 | 00/00/2009 | P-05735 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01099 | | | Differential effects of different forms of hydroxyapatite and hydroxyapatite/tricalcium phosphate particulates on human monocytes/macrophages in vitro , Journal of Biomedical Materials Research, 31, 19-26 | 00/00/1996 | P-05736 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01100 | | | Etiology of osteoarthritis of the hip , Clinical Orthopedics and Related Research, 213, 20-33 | 12/00/1986 | P-05737 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01101 | | | Results of uncemented cups- a critical appraisal at 15 years, Clinical Orthopedics and Related Research, 417, 121-125 | 12/00/2003 | P-05739 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01102 | | | Which factors determine the wear rate of large-diameter metal-on-metal hip replacements? Multivariate analysis of two hundred and seventy-six components , Journal of Bone & Joint Surgery (Br), 95, 678-85 | 04/17/2013 | P-05741 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01103 | | | Clinical usefulness of blood metal measurements to assess the failure of metal-on-metal implants , Ann Clin Biochem, 49,118–131 | 03/00/2012 | P-05742 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01104 | | | Hart, A. et al. (2006). The association between metal ions from hip resurfacing and reduced T-cell counts , Journal of Bone & Joint Surgery, 88, 449-54 | 04/00/2006 | P-05743 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01105 | | | Component malposition in patients with very high metal levels following hip resurfacing , AAOS annual meeting program, poster #P082 | 00/00/2008 | P-05744 | | | | | | | | | | | | | | | | | | | | | | | | Undated abstract |
| DEMO-01106 | | | Cup inclination angle of greater than 50 degrees increases whole blood concentrations of cobalt and chromium ions after metal-on-metal hip resurfacing , Hip International, 18, 212-19 | 00/00/2008 | P-05745 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01107 | | | Circulating levels of cobalt and chromium from metal-on-metal hip replacement are associated with CD8+ T-cell lymphopenia , Journal of Bone & Joint Surgery, 91, 835-42 | 06/00/2009 | P-05746 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01108 | | | Large ball metal on metal hips obscure cup angle measurement on plain radiographs , Hip Intl, 19, 323-29 | 00/00/2009 | P-05747 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01109 | | | Clinical and wear analysis of 276 failed large diameter metal-on-metal hip components , AAOS annual meeting program, paper #067 | 00/00/2011 | P-05749 | | | | | | | | | | | | | | | | | | | | | | | | undated abstract |
| DEMO-01110 | | | MRI reveals a high prevalence of cystic "pseudotumours" adjacent to well functioning metal-on-metal hip arthroplasties , British Hip Society (BHS) annual meeting program, p. 49 | 00/00/2011 | P-05750 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01111 | | | Retrieval analysis of 240 metal-on-metal hip components: stemmed v. resurfacing hip arthroplasty , Orthopedic Research Society annual meeting program, poster #1203 | 00/00/2011 | P-05751 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01112 | | | Retrieval analysis of 240 metal-on-metal hip components: stemmed v. resurfacing hip arthroplasty, Journal of Bone and Joint Surgery (Br), 93-B, 307-314 | 03/00/2011 | P-05752 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01113 | | | Sensitivity and specificity of blood cobalt and chromium metal ions for predicting failure of metal-on-metal hip replacement , Journal of Bone and Joint Surgery (Br), 93, 1308-1313 | 06/01/2011 | P-05753 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01114 | | | The relationship between computer tomography measured component version and wear rate of failed metal-on-metal hip arthroplasties , Orthopedic Research Society annual meeting program, poster #1208 | 00/00/2011 | P-05754 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01115 | | | The relationship between the angle of version and rate of wear of retrieved metal-on- metal resurfacings , Journal of Bone and Joint Surgery (Br), 93-B, 315-320 | 03/00/2011 | P-05755 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01116 | | | Understanding why metal-on-metal hip fail: the London Implant Retrieval Centre , AAOS annual meeting program, #S03 | 00/00/2011 | P-05756 | | | | | | | | | | | | | | | | | | | | | | | | Undated abstract |
| DEMO-01117 | | | Understanding why metal-on-metal hip arthroplasties fail- a comparison between patients with well-functioning and revised Birmingham Hip Resurfacing Arthroplasties (AAOS exhibit section), Journal of Bone and Joint Surgery (Br), 94, 1-10 | 02/15/2012 | P-05758 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01118 | | | Synchrotron xray spectroscopy reveals chemical form of in-human metal-on- metal hip wear debris: Ultima and current generation hips, Journal of Bone & Joint Surgery (Br), 94, Suppl XXV, 89 | 00/00/2010 | P-05759 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01119 | | | Using metrology to bridge the gap in understanding between engineering and biological failure: the case of metal-on-metal hip replacements , 1st Annual EPSRC Manufacturing the Future Conference, UK | 09/19/2012 | P-05760 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01120 | | | Why do current generation metal on metal arthroplasties fail? Journal of Bone & Joint Surgery (Br), 94, Suppl XVIII, 65 | 00/00/2010 | P-05761 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultament 401, 403, 407 | Andrews (2/8/05 implant dated) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant dated) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant dated) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant dated) - Post Implant Facts 401, 403 | Davis (1/19/10 implant dated) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant dated) Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North h Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-01121 | | | Cobalt from metal-on-metal hip replacements may be the clinically relevant active agent responsible for periprosthetic tissue reactions , Acta Biomaterialia, Epub | 05/04/2012 | P-05762 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01122 | | | Insufficient acetabular version increases blood metal ion levels after metal-on-metal hip resurfacing , Clinical Orthopedics and Related Research, Epub | 06/09/2011 | P-05763 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01123 | | | Analysis of lymphocytes from metal-on-metal hip tissue indicates a non- neoplastic aetiology , Journal of Bone & Joint Surgery (Br), 94, Suppl XVIII, 28 | 00/00/2010 | P-05764 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01124 | | | Does edge loading occur in well-positioned cups of a metal on metal hip arthroplasty?  Journal of Bone & Joint Surgery (Br), 94, Suppl XVIII, 50 | 00/00/2010 | P-05765 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01125 | | | A comparison of explanted Articular Surface Replacement and Birmingham Hip Resurfacing components , Journal of Bone & Joint Surgery (Br), 93, 1169-77 | 09/00/2011 | P-05766 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01126 | | | The painful metal-on-metal hip resurfacing,  Journal of Bone and Joint Surgery (Br), 91, 738-744 | 06/00/2009 | P-05767 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01127 | | | Retrieval analysis of 240 metal-on-metal hip components: stemmed vs. resurfacing hip arthroplasty , AAOS annual meeting program, paper #033 | 00/00/2011 | P-05768 | | | | | | | | | | | | | | | | | | | | | | | | Undated abstract |
| DEMO-01128 | | | Why large-head metal-on-metal hip replacements are painful-the anatomical basis of psoas impingement on the femoral head-neck junction , Journal of Bone and Joint Surgery (Br), 93, 881-85 | 07/00/2011 | P-05769 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01129 | | | Chromosomal aberrations in peripheral blood lymphocytes of prostate cancer patients treated with IMRT and carbon ions , Radiotherapy and Oncology, 95, 73-78 | 00/00/2010 | P-05770 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01130 | | | Do survival rate and serum ion concentrations 10 years after metal-on-metal hip resurfacing provide evidence for continued use? Clinical Orthopedics and Related Research, Epub | 04/06/2012 | P-05771 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01131 | | | Pseudotumor with dominant B-lymphocyte infiltration after metal-on-metal total hip arthroplasty with a modular cup , Journal of Arthroplasty, 27, 493.e5-e7 | 03/00/2012 | P-05772 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01132 | | | Cobalt and chromium ion release after large-diameter metal-on-metal total hip arthroplasty , Journal of Arthroplasty, Epub | 00/00/2012 | P-05773 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01133 | | | Short-term results with the DePuy ASR Metal-on-metal (MoM) hip resurfacing arthroplasty , Abstract from the 10th Congress of the European Hip Society | 00/00/2012 | P-05774 | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01134 | | | A MRI classification of periprosthetic soft tissue masses (pseudotumours) associated with metal-on-metal resurfacing hip arthroplasty , Skeletal Radiology, Epub | 12/11/2011 | P-05775 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01135 | | | Bilateral varus osteotomies in hip deformities: are early interventions superior? International Orthopaedics (SICOT), 31, 185-91 | 06/17/2006 | P-05776 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01136 | | | Variation in cytokines induced by particles from different prosthetic materials , Clinical Orthopedics and Related Research, 223-230 | 02/05/1998 | P-05778 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01137 | | | Imaging of metal-on-metal hip resurfacing , Orthopedic Clinics of North America, 42, 195-205 | 00/00/2011 | P-05779 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01138 | | | HealthNet National Medical Policy- hip resurfacing dated February 2007 | 02/00/2007 | P-05780 | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-01139 | | | The Histogenesis of Malignant Tumours Induced by Cobalt in the Rat . Br. J. Cancer, XIV(3), 478-482 | 05/31/1960 | P-05781 | | | | | | | | | | | | | | | | | | | x | | | | | |
| DEMO-01140 | | | Carcinogenic properties of wear particles from prostheses made in cobalt- chromium alloy , The Lancet, 564-566 | 03/20/1971 | P-05782 | | | | | | | | | | | | | | | | | | | x | | | | | |
| DEMO-01141 | | | Prediction of survival of the Birmingham resurfacing arthroplasty at 10 years , British Hip Society (BHS) annual meeting program, p. 67 | 00/00/2011 | P-05783 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01142 | | | Effects of episodic subluxation events on third body ingress and embedment in the THA bearing surface , Journal of Biomechanics 41, 2090–2096 | 05/01/2008 | P-05784 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01143 | | | The relationship between activity and ions in patients with metal-on-metal bearing hip prostheses , Journal of Bone and Joint Surgery (Am), 90, 125-133 | 00/00/2008 | P-05785 | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01144 | | | Ten different hip resurfacing systems: biomechanical analysis of design and material properties , International Orthopaedics (SICOT), 33, 939-943 | 00/00/2009 | P-05786 | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01145 | | | Characterization of the running-in period in total hip resurfacing arthroplasty: an in vivo and in vitro metal ion analysis , Journal of Bone and Joint Surg Am, 90, 125-33 | 00/00/2008 | P-05787 | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01146 | | | Groin pain after replacement of the hip- aetiology, evaluation and treatment , Journal of Bone and Joint Surgery (Br), 145-151 | 02/00/2012 | P-05788 | | x | | | | | | | | | | | | | | | | | | | | | x | |
| DEMO-01147 | | | T-lymphocytes coordinate eosinophil influx during allergic responses , Frontiers in Pharmacology, 3, 1-9 | 12/00/2012 | P-05789 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-01148 | | | A comparison of leg length and femoral offset discrepancies in hip resurfacing, large head metal-on-metal and conventional total hip replacement: a case series , Journal of Orthopedic Surgery and Research, 6, 1-6 | 00/00/2011 | P-05790 | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01149 | | | Polyethylene wear in uncemented acetabular components , Journal of Bone and Joint Surgery (Br), 76, 263-266 | 03/00/1994 | P-05791 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01150 | | | The tribocorrosion of metal-on-metal hip replacements in the laboratory using electrochemical techniques , ICoBT (OS-05) | 00/00/2011 | P-05792 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01151 | | | Radiologic and intraoperative findings in revision hip arthroplasty , Arthroscopy: the journal of arthroscopic and related surgery, 23, 1295-02 | 00/00/2007 | P-05793 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01152 | | | Large diameter metal-on-polyethylene-- is there a functional difference at 5 years? Journal of Bone & Joint Surgery (Br), 94, Suppl XXXIX, 2 | 00/00/2011 | P-05794 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01153 | | | The results of primary Birmingham hip resurfacings at a mean of five years: an independent prospective review of the first 230 hips , Journal of Bone and Joint Surgery (Br), 89, 1431-38 | 11/00/2007 | P-05795 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01154 | | | Sex differences in the morphological failure patterns following hip resurfacing arthroplasty , BMC Medicine, 9 | 10/13/2011 | P-05796 | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01155 | | | Hip resurfacing and pregnancy ( 2009, March 29). Retrieved from www.surfacehippy.info on 3/22/11 | 03/24/2009 | P-05797 | | | | | | | | | | | | | | | | | | | | | | x | | |
| DEMO-01156 | | | Hip resurfacing v. standard total hip replacement by Dr. Thomas Gross (2011, June 6). Retrieved from www.hipresurfacingsite.com 6/29/2011 | 06/06/2011 | P-05798 | | | | | | | | | | | | | | | | | | | | | | x | | |
| DEMO-01157 | | | Hip Talk, ASR recall by DePuy (2010, August 31). Retrieved from www.surfacehippy.info 2/25/11 | 08/31/2010 | P-05799 | | | x | | | | | | | | | | | | | | | | | | | x | | |
| DEMO-01158 | | | Hip Talk, ASR Withdrawn from market (2010, February 26). Retrieved from www.surfacehippy.info on 2/25/2011 | 02/25/2011 | P-05800 | | | x | | | | | | | | | | | | | | | | | | | x | | |
| DEMO-01159 | | | Hip Talk, BHR v. ASR (2008, March 19). Retrieved from www.surfacehippy.info on 2/25/11 | 02/25/2011 | P-05801 | x | | | | | | | | | | | | | | | | | | | | | x | | |
| DEMO-01160 | | | Metal-on-metal hip resurfacing in patients with pigmented villonodular synovitis: a report of two cases , Orthopedics, 33, 1-4 | 01/00/2010 | P-05802 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01161 | | | Birmingham hip resurfacing: 10 years follow-up , British Hip Society (BHS) annual meeting program, p. 68 | 00/00/2011 | P-05803 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01162 | | | Ten-year clinical, radiological and metal ion analysis of the Birmingham Hip Resurfacing-- from a single, non-designer surgeon , Journal of Bone & Joint Surgery (Br), 94, 471-476 | 04/00/2012 | P-05804 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01163 | | | Impingement of acetabular cups in a hip simulator , Journal of Arthroplasty, 20, 77-86 | 10/00/2005 | P-05805 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01164 | | | Carcinogenicity of hexavalent chromium , Indian Journal of Medical Research, 128, 353-372 | 10/00/2008 | P-05806 | | | | | | | | | | | | | | x | | | | | | | | | |
| DEMO-01165 | | | Metal-on-metal bearings in total hip arthroplasties: influence of cobalt and chromium ion on bacterial growth and biofilm formation , Journal of Biomedical Materials Research Part A, 711-716 | 00/00/2008 | P-05807 | | | | | | | | | | | | | | x | | | | | | | | | |
| DEMO-01166 | | | Effects of metal-on-metal wear on the host immune system and infection in hip arthroplasty. Acta Orthopaedics, 81, 1-7, Epub | 04/23/2010 | P-05808 | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01167 | | | Influence of Co-Cr particles and Co-Cr ions on the growth of staphylococcal biofilms , International Journal of Artificial Organs, 34, 759-65 | 06/20/2011 | P-05809 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01168 | | | The bearing surface in total hip arthroplasty- options, material characteristics and selection , In: Recent Advances in Arthroplasty, retrieved from www.intechopen.com, 163-210 | 00/00/0000 | P-05810 | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01169 | | | Deformation characterstics and eigenfrequencies of press-fit acetabular cups , Clinical Biomechanics, 26, 46-51 | 00/00/2011 | P-05811 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01170 | | | Metal-on-metal resurfacing v. total hip replacement -- the value of a randomized clinical trial , Orthopedic Clinics of North America, 36, 195-201 | 00/00/2005 | P-05812 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01171 | | | Long-term effects of intra-articular cobalt chrome alloy wear particles in rats , Journal of Arthroplasty, 3, 327-336 | 12/00/1988 | P-05813 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01172 | | | Cumulative revision rate is higher in metal-on-metal THA than metal-on-polyethylene THA: analysis of survival in a community registry , Clinical orthopedics and related research, Epub | 02/08/2013 | P-05814 | x | x | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01173 | | | Histological and electron microscopic identification and analysis of corrosion products in periprosthetic tissue after total hip replacement, Session 2: Adverse Reactions in Total Joint Replacement: Infections, Allergic Reactions and others, In: Bioceramics in Joint Arthroplasty, 8th BIOLOX Symposium proceedings, 73-78 | 03/28/2003 | P-05815 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01174 | | | Reply to Letter to the Editor: the withdrawn ASR THA and hip resurfacing systems: how have our patients fared over 1 to 6 years, Clinical Orthopedics and Related Research, Epub | 11/06/2012 | P-05817 | x | x | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-01175 | | | Induction of apoptosis and necrosis by metal ions in vitro , Journal of Arthroplasty, 19, 84-87 | 12/00/2004 | P-05818 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01176 | | | Internalization of metal particles and ions by macrophages in vitro , Journal of Bone & Joint Surgery (Br), 90, Suppl 1, 38 | 00/00/2008 | P-05819 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01177 | | | Metal-on-metal hip resurfacing with uncemented fixation of the femoral component. A minimum 2 year follow up , Hip Intl., 21, 475-478 | 05/05/2011 | P-05820 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01178 | | | Survivorship of Conserve Plus monoblock metal-on-metal hip resurfacing sockets: radiographic midterm results of 580 patients , Orthopedic Clinics of North America, 42, 153-59 | 00/00/2011 | P-05821 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01179 | | | What's New in Hip Arthroplasty, Journal of Bone and Joint Arthroplasty Am, 84, 1894-1905 | 10/00/2002 | P-05822 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01180 | | | Fracture and corrosion in a series of retrieved modular femoral hips , AAOS annual meeting proceedings, paper #711 | 00/00/2011 | P-05823 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01181 | | | Serum ion level after metal-on-metal THA in patients with renal failure , Clinical Orthopedics and Related Research, 466, 696-699 | 03/00/2008 | P-05824 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01182 | | | Failure of a metal on metal hip prostheses presenting as a destructive soft tissue mass due to ALVAL , Rheumot Int, Epub | 11/27/2010 | P-05825 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01183 | | | Satisfactory results seen with MoM total hips in younger patients , Journal of Arthroplasty, Epub | 03/00/2011 | P-05826 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01184 | | | Cementless total hip arthroplasty with a metal-on-metal bearing in patients younger than 50 years , Journal of Arthroplasty, 1-10 | 00/00/2011 | P-05827 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01185 | | | Metal ions modifications in subjects after metal on metal surface replacement of the hip , Journal of Bone and Joint Surgery (Br), 90, Suppl 1, 168 | 00/00/2008 | P-05828 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01186 | | | Polyneuropathy caused by cobalt-chromium metallosis after total hip replacement , Muscle and Nerve, 42, 140-143 | 07/00/2010 | P-05829 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01187 | | | Soft tissue pathology around the hip , Clinical Sports Medicine, 390, 391-415 | 00/00/2011 | P-05830 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01188 | | | Large head metal-on-metal total hip arthroplasty using the Durom acetabular component at minimum 1 yr interval . Journal of Arthroplasty, 25, 26-30 | 09/00/2010 | P-05831 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01189 | | | Serum metal ion levels after second-generation metal-on-metal total hip arthroplasty, Arch Orthop Trauma Surg, 1056-59 | 01/29/2010 | P-05832 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01190 | | | Cementless hemispheric acetabular components , Journal of Arthroplasty, 11, 298-303 | 04/00/1996 | P-05833 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01191 | | | Medical devices and the public's health: the FDA 510(k) clearance process at 35 years | 07/11/2011 | P-05834 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01192 | | | International Society for Technology in Arthroplasty 2009 proceedings, papers and abstracts | 10/22/2009 | P-05835 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01193 | | | Femoral neck fractures following Birmingham hip resurfacing, Journal of Bone & Joint Surgery (Br)- Correspondence and Author's reply, 87, 1445 | 10/00/2005 | P-05836 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01194 | | | The influence of bearing diameter and diametric clearance upon the friction of metal-on-metal hip replacements, Institution of Mechanical Engineers, International Conference, Engineers & Surgeons: Joined at the Hip Conference, April 19-21, 2007, London, UK | 04/19/2007 | P-05837 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01195 | | | Ceramic-on-metal bearings in total hip replacement, Journal of Bone & Joint Surgery (Br), 91, 1134-41 | 04/23/2009 | P-05838 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01196 | | | Development rationale for an articular surface replacement: a science-based evolution , Proc IMechE Part H, J Engineering in Medicine, 220, 253-68, 2006 | 00/00/2006 | P-05840 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01197 | | | Changes in whole blood metal ion levels following resurfacing: serial measurements in a multi-centre study , Hip International, 19, 330-7 | 00/00/2009 | P-05841 | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01198 | | | Deformation of press-fitted metallic resurfacing cups. Part I: experimental simulation , Proc. IMechE, Part H: Journal Engineering in Medicine, 220, 299-309 | 00/00/2006 | P-05842 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01199 | | | Reduced wear under adverse load conditions in vitro with ceramic-on-metal hip replacements , Journal of Bone & Joint Surgery (Br), 94, Suppl XXXVII, 200 | 00/00/2011 | P-05843 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01200 | | | Whole blood metal ion levels and component positioning after surface replacement of the hip: early results , Journal of Bone and Joint Surgery (Br), 94, Suppl IV, 8 | 00/00/2007 | P-05844 | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01201 | | | Effect of bearing size on wear, wear debris, ion levels and friction of metal-on-metal hip surface replacements, Institution of Mechanical Engineers, International Conference, Engineers & Surgeons: Joined at the Hip Conference, London, UK | 04/19/2007 | P-05845 | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01202 | | | The influence of clearance on friction, lubrication and squeaking in large diameter metal-on-metal hip replacements , Journal of Biomaterials Science Materials, 19, 1575-1579 | 11/08/2007 | P-05846 | x | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultimet 401, 403, 407 | Andrews (2/8/05 implant dated) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant dated) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant dated) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant dated) - Post Implant Facts 401, 403 | Davis (1/19/10 implant dated) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant dated) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-01203 | | | A Comparison of friction in 28 mm conventional and 55 mm resurfacing metal-on-metal resurfacing hip resurfacements , Proceedings of the Institution of Mechanical Engineers, Part J: Journal of Engineering Tribology, 221, 391-398 | 11/17/2006 | P-05847 | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01204 | | | Assessment of squeaking in total hip replacements , Seminars in Arthroplasty, 22, 280-283 | 00/00/2011 | P-05848 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01205 | | | Comparison of the wear of aged and non-aged ultrahigh molecular weight polyethylene sterilized by gamma irradiation and by gas plasma , Journal of Materials Science: Materials in Medicine, 8, 375-378 | 00/00/1997 | P-05849 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01206 | | | An in vitro study of the reduction in wear of metal-on-metal hip prostheses using surface-engineered femoral heads , Proc Instn Mech Engrs Vol 216 Part H: J Engineering in Medicine, 219-30 | 00/00/2002 | P-05850 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01207 | | | Wear of surface engineered metal-on-metal hip prostheses , Journal of Material Science: Materials in Medicine, 15, 225-235 | 00/00/2004 | P-05851 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01208 | | | Wear of metal-on-metal total hip replacements under severe in-vitro test conditions , Journal of Bone & Joint Surgery (Br), 94, Suppl XXXVII, 107 | 00/00/2011 | P-05852 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01209 | | | Changes in the contact area during the bedding-in wear of different sizes of metal on metal hip prostheses , Bio-Medical Materials and Engineering, 14, 145-149 | 00/00/2004 | P-05853 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01210 | | | Wear of surface engineered metal on metal bearings for hip prostheses under adverse conditions with the head loading on the rim of the cup, Proceedings of the Institution of Mechanical Engineers, Part H: Journal of Engineering in Medicine, Epub | 10/03/2012 | P-05854 | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01211 | | | HP27: ceramic on metal hip replacements. A clinical assessment and metal ion levels , Journal of Bone & Joint Surgery (Br), 92 Suppl 1, 187 | 00/00/2010 | P-05855 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01212 | | | Comparative wear under different conditions of surface-engineered metal-on-metal bearings for total hip arthroplasty , Journal of Arthroplasty, 19, 112-117 | 12/00/2004 | P-05857 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01213 | | | The 2007 Otto Aufranc Award- Ceramic-on-metal hip arthroplasties , Clinical Orthopaedics and Related Research, 465, 23-32 | 12/00/2007 | P-05858 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01214 | | | Medicare: ethics vs. economics , CMAJ, 136, 563 | 03/15/1987 | P-05860 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01215 | | | A tribological study of retrieved hip prostheses, Clinical Orthopedics and Related Reseach, 276, 115-125 | 03/00/1992 | P-05861 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01216 | | | Deformation of press fitted metallic resurfacing cups. Part II: finite element simulation , Proc. IMechE, Part H: Journal Engineering in Medicine, 220, 311-319 | 00/00/2006 | P-05862 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01217 | | | Surface engineering: a low wear solution for metal-on-metal hip surface replacements , Journal of Biomedical Materials Research Part B: Applied Biomaterials, 90, 558-565, 2009 | 00/00/2009 | P-05863 | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01218 | | | Effect of bearing size on the long-term wear, wear debris, and ion levels of larger diameter metal-on-metal total hip replacements- an in vitro study , Journal of Biomedical Materials Research Part B: Applied Biomaterials, 87, 163-172 | 01/14/2008 | P-05864 | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01220 | | | Polyethylene wear from retrieved acetabular cups , Journal of Bone and Joint Surgery (Br), 73, 806-810 | 00/00/1991 | P-05867 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01221 | | | Ceramic-on-metal total hip replacements show reduced wear under adverse load conditions in vitro, Orthopedic Research Society annual meeting, poster #1215 | 00/00/2011 | P-05868 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01222 | | | External wear of the polyethylene socket in cemented total hip arthroplasty , Journal of Bone and Joint Surgery (Br), 69, 61-63 | 01/00/1987 | P-05869 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01223 | | | ISO 13485. International Standard (1996, December 15). Quality systems- medical devices- particular requirements for the application of ISO 9001, ( first edition) | 12/15/1996 | P-05870 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01224 | | | ISO 14242-1 International Standard (2002, March 1). Implants for surgery- wear of total hip-joint prostheses- part 1: loading and displacement parameters for wear-testing machines and corresponding environmental conditions for test (first edition) | 03/01/2002 | P-05871 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01225 | | | ISO 14242-1 International Standard (2012, January 15). Implants for surgery- wear of total hip-joint prostheses- part 1: loading and displacement parameters for wear-testing machines and corresponding environmental conditions for test (second edition) | 01/15/2012 | P-05872 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01226 | | | ISO 14242-2 International Standard (2000, September 15). Implants for surgery- wear of total hip-joint prostheses- part 2: methods of measurement (first edition) | 09/15/2000 | P-05873 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-01227 | | | ISO 14242-3 International Standard (2009, March 15). Implants for surgery- wear of total hip joint prostheses- part 3: loading and displacement parameters for orbital bearing type wear testing machines and corresponding environmental conditions for test, (first edition) | 03/15/2009 | P-05874 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01228 | | | ISO 14971 International Standard (2000, December 15). Medical devices- application of risk to management to medical devices, (first edition) | 12/15/2000 | P-05875 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01229 | | | ISO 14971 International Standard (2003, March 1). Medical devices- application of risk to management to medical devices, amendment 1: rationale for requirements, (first edition 12-15-2000, with amendment 1) | 03/01/2003 | P-05876 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01230 | | | Pseudotumor from a metal-on-metal hip , Journal of Rheumatology, 38, 2265 | 00/00/2011 | P-05877 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01231 | | | Large diameter metal on metal articulations. Comparison of total hip arthroplasty and hip resurfacing arthroplasty , Journal of Arthroplasty, 07/05/2012 Epub http://dx.doi.org/10.1016/j.arth.2012.07.032 | 07/05/2012 | P-05878 | x | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01232 | | | Hip Resurfacing through an Anterolateral Approach, J. of Bone & Joint Surgery (Am), 90 Suppl 3, 38-44 | 00/00/2008 | P-05879 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01233 | | | Commentary and perspective: Arthroprosthetic cobaltism: neurological and cardiac manifestations in two patients with metal-on metal arthroplasty. A case report , retrieved from www.commentary.jbjs.org on 11/3/10 | 10/29/2010 | P-05880 | | | | | | | | | | | | | | x | | | | | | | | | |
| DEMO-01234 | | | Commentary & Perspective: An important contribution to our understanding of the performance of the current generation of metal-on-metal hip replacements, Journal of Bone and Joint Surg (Am),95,e53(1-2) | 04/17/2013 | P-05881 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01235 | | | Local and distant products from modularity, Clinical and Orthopedics Related Research, 319, 94-105 | 10/00/1995 | P-05882 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01236 | | | Cobalt and chromium concentrations in patients with metal on metal total hip replacements, Clinical Orthopedics and related research, 3295, 5256-5263 | 08/00/1996 | P-05883 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01237 | | | Can metal levels be used to monitor metal-on-metal hip arthoplasty?, Journal of Arthroplasty, 19, 59-65 | 00/00/2004 | P-05885 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01238 | | | Loosening and osteolysis associated with metal-on-metal bearings: a local effect of metal hypersensitivity , Journal of Bone and Joint Surgery Am, 1170-1172 | 06/00/2006 | P-05886 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01239 | | | Release and Excretion of Metal in Patients who have a Total Hip Replacement | 00/00/1991 | P-05887 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01240 | | | Current Concepts Review- Corrosion of metal orthopedic implants , Journal of Bone and Joint Surgery (Am), 80, 268-283 | 00/00/1998 | P-05888 | | | | | | | | | | | | | | x | | | | | | | | | |
| DEMO-01241 | | | Metal on metal bearings and biocompatibility , AAOS, 193-94 | 00/00/2011 | P-05889 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01242 | | | Preface- Current status of M/M hip resurfacing , Orthop Clin North America, 42, xix | 00/00/2011 | P-05890 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01243 | | | Early sarcomatous degeneration near a cementless hip replacement, Journal of Bone and Joint Surgery (Br), 74, 740-744 | 00/00/1992 | P-05891 | | | | | | | | | | | | | | x | | | | | | | | | |
| DEMO-01244 | | | Unusual foreign-body reaction to a failed total knee replacement: simulation of a sarcoma clinically and a sarcoid histologically , Journal of Bone and Joint Surgery (Am), 77, 444-451 | 00/00/1995 | P-05892 | | | | | | | | | | | | | | x | | | | | | | | | |
| DEMO-01245 | | | Revision Hip Arthroplasty Infection is the Most Common Cause of Failure, Clinical Orthopedics and Related Research, 468,2046–2051 | 03/03/2010 | P-05894 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01246 | | | Function and survival after revision of hip resurfacing , Hip International, 21, 610-15 | 07/08/2011 | P-05895 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01247 | | | Cobalt-chromium-molybdenum alloy causes metal accumulation and metallothionein up-regulation in rat liver and kidney , Basic and Clinical Pharmacology & Toxicology, 101, 441-446 | 07/02/2007 | P-05896 | | | | | | | | | | | | | | x | | | | | | | | | |
| DEMO-01248 | | | The influence of age and sex on early clinical results after hip resurfacing , Journal of Arthroplasty, 23, 50-55 | 09/00/2008 | P-05897 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01249 | | | Complications associated with metal ion toxicity- a population study of hip resurfacing patients , AAOS poster #P071 | 00/00/2011 | P-05898 | | | | | | | | | | | | | | x | | | | | | | | | |
| DEMO-01250 | | | Independent predictors of failure up to 7.5 years after 35,386 single-brand cementless total hip replacements- a retrospective cohort study using national joint registry data , Journal of Bone & Joint Surgery (Br), 747-57 | 06/06/2013 | P-05899 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01251 | | | Chromium and cobalt ion concentrations in blood serum following various types of metal-on-metal hip arthroplasties- a literature overview , Acta Orthopaedica, 84, 1-8 | 01/14/2013 | P-05900 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01252 | | | Influence of material coupling and assembly condition on the magnitude of micromotion at the stem-neck interface of a modular hip endoprosthesis , Journal of Biomechanics, 44, 1747-1751 | 04/04/2011 | P-05901 | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 date) - Post Implant Facts 401, 403 | Weiser (8/18/09 date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 date) - Post Implant Facts 401, 403 | Davis (1/19/10 date) - Post Implant Facts 401, 403 | Metzler (3/23/10 date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-01253 | | | Detection of T(14;18) translocation in peripheral blood lymphocytes from patients with total hip arthroplasty , Journal of Bone and Joint Surgery (Br), 81, Suppl III, 319 | 00/00/1999 | P-05902 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01254 | | | Effects of cobalt nanoparticles on human T cells in vitro , Biological Trace Element Research, Epub | 10/04/2011 | P-05903 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01255 | | | A systematic review of modern metal-on-metal total hip resurfacing vs standard total hip arthroplasty in active young patients , Journal of Arthroplasty, 26, 419-426 | 04/00/2011 | P-05904 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01256 | | | NLRP3 inflammasome plays a critical role in the pathogenesis of hydroxyapatite- associated arthropathy , PNAS, 108, 14867-14872 | 09/06/2011 | P-05905 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01257 | | | Analysis of fluid film lubrication in artificial hip joint replacements with surfaces of high elastic modulus , Proc Instn Mech Engrs, 211, Part H, 1-10 | 00/00/1997 | P-05906 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01258 | | | Highly crosslinked polyethylene does not reduce aseptic loosening in cemented THA 10-year findings of a randomized study , Clinical Orthopedics and Related Research, 470, 3083-93 | 11/00/2012 | P-05907 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01259 | | | Incidence, recognition, and treatment of pseudotumors in THA: does bearing type make a difference? AAOS Annual Meeting Proceedings, #SE05, 513-514 | 00/00/2011 | P-05908 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01260 | | | Metal ion levels in total hip arthroplasty versus hip resurfacing , Journal of Arthroplasty, http://dx.doi.org/10.1016/j.arth.2013.03.015 | 00/00/2013 | P-05909 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01261 | | | Cobalt Toxicity after McKee Hip Arthroplasty . J. Bone Joint Surg. Br., 57(3), 289-296 | 08/00/1975 | P-05910 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01262 | | | Femoral neck resorption following hybrid metal-on-metal hip resurfacing arthroplasty: a radiological and biomechanical analysis, Arch Orthop Trauma Surg | 03/06/2010 | P-05911 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01263 | | | Head material influences survival of a cemented total hip prosthesis in the Norwegian Arthroplasty Register , Clinical Orthopedics and Related Research, Epub | 05/30/2012 | P-05912 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01264 | | | Tribology of metal-on-metal bearings , in Tribology in total hip arthroplasty, EFFORT | 00/00/2011 | P-05913 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01265 | | | Tribological performance of various CoCr microstructures in metal-on-metal bearings , Journal of Bone and Joint Surgery (Br), 92, 717-725 | 05/04/2010 | P-05914 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01266 | | | Tribological effects of cup deflection on metal-on-metal bearings with various clearances, AAOS annual meeting proceedings, #SE05 | 00/00/2008 | P-05915 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01267 | | | Metal ion release following hip replacement not strongly related to patient activity medical study, Retrieved from www.surfacehippy.info on 2/18/11 | 03/09/2010 | P-05916 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01268 | | | Metal ion release at the taper junction in metal on metal (MoM) devices , Journal of Bone & Joint Surgery (Br), 94, Suppl XL, 84 | 00/00/2012 | P-05917 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01269 | | | Predictors of 12 year revision rate following primary THR in the US Medicare population , AAOS annual meetings proceedings, paper #184 | 00/00/2011 | P-05918 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01270 | | | Multiple revisions for failed total hip arthroplasty not associated with infection , Journal of Bone & Joint Surgery (Am), 69, 1144- 49 | 10/00/1987 | P-05919 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01271 | | | Orthopaedic metals and their potential toxicity in the arthroplasty patient- a review of current knowledge and future strategies , Journal of Bone and Joint Surgery (Br), 89, 567-573 | 05/00/2007 | P-05920 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01272 | | | Progressive resolution of soft tissue reaction following metal-on-metal hip resurfacing after revision to ceramic-on-ceramic total hip arthroplasty , Journal of Bone & Joint Surgery (Br), 94, Suppl XI, 3 | 00/00/2012 | P-05922 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01273 | | | Effect of acetabular component orientation on recurrent dislocation, pelvic osteolysis, polyethylene wear, and component migration, Journal of Arthroplasty, 13, 530-34 | 08/00/1998 | P-05923 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01274 | | | Overweight and obesity: two predictors for worse early outcome in total hip replacement? , Obesity (Silve Spring), 15, 2840-45 | 11/00/2007 | P-05924 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01275 | | | An enquiry into the role of cobalt in the heart disease of chronic beer drinkers , Circulation, 854-864 | 05/00/1968 | P-05925 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01276 | | | Aseptic Lymphocyte Dominated vasculitis-associated lesion resulting from trunnion corrosion in a cobalt chrome unipolar hemiarthroplasty , The Journal of Arthroplasty, 28, 196.e11-196.e14 | 01/00/2013 | P-05926 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01277 | | | Correlation between inclination of the acetabular component and metal ion levels in metal on metal hip replacement , Journal of Bone & Joint Surgery (Br), 94, Suppl XXXVII, 572 | 00/00/2011 | P-05927 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-01278 | | | The exercise-related rise in plasma cobalt levels after metal-on-metal hip resurfacing arthroplasty , Journal of Bone and Joint Surgery (Br), 90, 1152-1157 | 04/29/2008 | P-05928 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01279 | | | Risk for aseptic revision in over 25, 000 primary total hips differs by gender , AAOS annual meeting proceedings, paper #186 | 00/00/2011 | P-05929 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01280 | | | Retinal toxicity of trace elements , All India Ophthalmological Society Proceedings of the 45th annual conference, 35, 311-314 | 00/00/1987 | P-05930 | | | | | | | | | | | | | | x | | | | | | | | | |
| DEMO-01281 | | | Cobalt and chromium levels in blood and urine following hip resurfacing arthroplasty with the Conserve Plus implant , Journal of Bone and Joint Surgery, 93, 107-117 | 00/00/2011 | P-05931 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01282 | | | Metal-on-metal total hip arthroplasty , Journal of Arthroplasty, 23, 44-46 | 10/00/2008 | P-05932 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01283 | | | Uncemented Harris-Galante total hip arthroplasty in patients with osteonecrosis of the femoral head- a 10-16 year follow-up study , Acta Orthopaedica, 76, 42-48 | 00/00/2005 | P-05933 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01284 | | | Cementless total hip arthroplasty with a close proximal fit and short tapered distal stem (third-generation) prosthesis , Journal of Arthroplasty, 17, 841-850 | 10/00/2008 | P-05934 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01285 | | | Evidence linking elevated oxidative stress and aseptic loosening of hip arthroplasty , In Recent Advances in Arthroplasty, Dr. Samo Fokter (Ed.). Retrieved from www.intechopen.com | 00/00/2012 | P-05935 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01286 | | | Impingement contributes to backside wear and screw-metallic shell fretting in modular acetabular cups, Journal of Arthroplasty, 22, 258-264 | 02/00/2007 | P-05937 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01287 | | | Influence of femoral head size on impingement, dislocation and stress distribution in total hip replacement, Medical Engineering & Physics, 29, 465–471 | 00/00/2007 | P-05938 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01288 | | | Anatomic and functional leg-length inequality: a review and recommendation for clinical decision-making. Part 1, anatomic leg-length inequality: prevalence, magnitude, effects and clinical significance , Chiropractic & Osteopathy, 13, 1-10 | 07/20/2005 | P-05939 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01289 | | | In vivo of hip joint separation in subjects having either a metal-on-metal or metal-on-polyethylene total hip arthroplasty , Orthopedic Research Society, 1057 | 02/25/2001 | P-05940 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01290 | | | The importance of leg length discrepancy after total hip arthroplasty, Journal of Bone & Joint Surgery (Br), 87, 155-157 | 02/00/2005 | P-05941 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01291 | | | Corrosion of a hip stem with a modular neck taper junction , Journal of Arthroplasty, 24, 2008, 1019-1023 | 10/00/2009 | P-05942 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01292 | | | The effect of component position on clinical outcomes in resurfacing hip arthroplasty , Acta Orthop Traumatol Turc, 46, 13-16 | 00/00/2012 | P-05943 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01293 | | | Metallosis after contemporary metal-on-metal total hip arthroplasty , Journal of Bone and Joint Surgery (Am), 1183-1191 | 06/00/2006 | P-05944 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01294 | | | Effect of femoral head size on risk of revision for dislocation after total hip arthroplasty: a population-based analysis of 42, 379 primary procedures from the Finnish Arthroplasty Register , Acta Orthopaedica, 84, 1-6 | 00/00/2013 | P-05945 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01295 | | | Revision total hip arthroplasty due to pain from hypersensitivity to cobalt-chromium in total hip arthroplasty , Journal of Arthroplasty, 26, 978.e1-e3 | 09/00/2011 | P-05946 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01296 | | | Eosinophilic responses to stent implantation and the risk of Kounis hypersensitivity association coronary syndrome , International Journal of Cardiology, 156, 125-132 | 00/00/2012 | P-05947 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01297 | | | Tissue Reactions to prosthetic wear debris: studies of osteolysis, pseudotumor and ALVAL, Bioinnovation Institute of Akron, AAOS Annual Meeting Proceedings SE#30 | 00/00/2011 | P-05948 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01298 | | | Reassessment of Computerized Wear Measurement for Total Hip Arthroplasty with Correction for Projectional Image Distortion , Journal of Bone and Joint Surgery (Am), 1858-67 | 08/04/2010 | P-05949 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01299 | | | Systemic release of cobalt and chromium after uncemented total hip replacement, Journal of Bone and Joint Surgery (Br), 78, 18-21 | 00/00/1996 | P-05950 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01300 | | | Hypothyroidism and thyroid hyperplasia in patients treated with cobalt , Journal of American Medical Association, 157, 117- 121 | 01/08/1955 | P-05951 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01301 | | | The role of backside polishing, cup angle and polyethylene thickness on the contact stresses in metal-backed acetabular components , J of Biomechanics, 30, 639-642 | 00/00/1997 | P-05952 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01302 | | | Surface morphology and wear mechanisms of four clinically relevant biomaterials after hip simulator testing , J Biomedical Materials Research, 52, 447-459 | 03/24/2000 | P-05953 | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-01303 | | | Degradation of mechanical properties of UHMWPE acetabular liners following long-term implantation, Journal of Arthroplasty, 18 (7 Suppl 1), 68-78 | 10/00/2003 | P-05954 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01304 | | | Factors affecting bony impingement in hip arthroplasty , The Journal of Arthroplasty, 25, 624.e1-634.e2 | 06/00/2010 | P-05955 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01305 | | | Prevalence of primary metal-on-metal bearings in the U.S. , AAOS annual meeting proceedings, #SE16 | 00/00/2011 | P-05956 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01306 | | | Hip resurfacing v. metal-on-metal total hip arthroplast- Are metal ion levels different?, Bulletin of the NYU Hospital for Joint Diseases, 69 Suppl 1, S5-S11 | 00/00/2011 | P-05957 | | x | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01307 | | | Lymphocyte proliferation responses in patients with pseudotumors following metal-on-metal hip resurfacing arthroplasty , Journal of Orthopaedic Research, April 2010, 444-450 | 04/00/2010 | P-05958 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01308 | | | Asymptomatic pseudotumors after metal-on-metal hip resurfacing arthroplasty- prevalence and metal ion study, Journal of Arthroplasty, 511-518 | 06/00/2011 | P-05959 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01309 | | | Analysis of wear of retrieved metal-on-metal hip resurfacing implants revised due to pseudotumours , Journal of Bone and Joint Surgery (Br), 92, 356-361 | 00/00/2010 | P-05960 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01310 | | | Analysis of wear of retrieved metal-on-metal hip resurfacing implants revised due to pseudotumours study 2010, retrieved from www.surfacehippy.info on 3/22/11 | 03/19/2010 | P-05961 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01311 | | | In vivo evaluation of edge-loading in metal-on-metal hip resurfacing patients with pseudotumors , Bone Joint Research, 1, 42-49 | 04/00/2012 | P-05962 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01312 | | | Evidence-based understanding of management perils for metal-on-metal hip arthroplasty patients. The Journal of Arthroplasty Vol. 27 No. 8 Suppl. 1 2012, 20-25. | 09/00/2012 | P-05963 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01313 | | | The effect of acetabular component on contact stress during functional activity in metal-on-metal hip resurfacing , Journal of Bone & Joint Surgery (Br), 94, Supp XVIII, S5 | 00/00/2012 | P-05964 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01314 | | | Retrieval wear analysis of metal-on-metal hip resurfacing implants revised due to pseudotumours , In: Tribology of Total Hip Arthroplasty | 00/00/2011 | P-05965 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01315 | | | Revision rates after total joint replacement- cumulative results from worldwide joint register datasets , Journal of Bone and Joint Surgery (Br), 93, 293-297 | 03/00/2011 | P-05966 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01316 | | | Changes in metal levels and chromosome aberrations in the peripheral blood of patients after metal-on-metal hip arthoplast y, Journal of Arthroplasty, 19, 78-83 | 12/00/2004 | P-05967 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01317 | | | Radiographic changes of the femoral neck after total hip resurfacing , Orthopedics and Traumatology Surgery & Research, 1-12 | 01/04/2011 | P-05968 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01318 | | | Timing of acute myocardial infarction in patients undergoing total hip or knee replacement, Arch Intern Med., 172, 1229-1235 | 09/10/2012 | P-05969 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01319 | | | Systemic distribution of wear debris after hip replacement- a cause for concern , Journal of Bone and Joint Surgery (Br), 74, 831-39 | 11/00/1992 | P-05970 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01320 | | | Tumors around implants , Journal of Arthroplasty, 12, 812-817 | 10/00/1997 | P-05971 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01321 | | | The effect of component size and orientation on the concentrations of metal ions after resurfacing arthroplasty of the hip, Journal of Bone and Joint Surg (Br), 90, 1143-1151 | 09/00/2008 | P-05972 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01322 | | | Accelerating failure rate of the ASR total hip replacement, Journal of Bone and Joint Surgery (Br), 93, 1011-1016 | 08/00/2011 | P-05973 | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01323 | | | Rim loaded MoM hip prostheses: volumetric wear is increased by increasing bearing diameter , AAOS annual meeting proceedings, poster #P074 | 00/00/2011 | P-05974 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01324 | | | The incidence of adverse tissue reactions in a multicentre study involving 4226 hip resurfacings , AAOS annual meeting proceedings, paper #038 | 00/00/2011 | P-05975 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01325 | | | Volumetric wear of MoM hips does not correlate with extent of tissue destruction at revision , AAOS annual meeting proceedings, paper #P069 | 00/00/2011 | P-05976 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01326 | | | Wear debris from taper junctions linked with adverse reactions in total metal-on- metal total hips retrieved from www.orthosupersite.com regarding study presentation Failure of large diameter bearing metal-on-metal total hip arthroplasty due to taper wear , presented at British Orthopedic Association and Irish Orthopedic Association combined meeting | 11/14/2011 | P-05977 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01327 | | | The clinical implications of elevated blood metal ion concentrations in asymptomatic patients with MoM hip resurfacings: a cohort study , BMJ Open, 3 | 00/00/2013 | P-05978 | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01328 | | | Screening standards needed for blood metal ion concentrations in metal-on-metal hip resurfacing, THR retrieved from www.orthosupersite.com on 2/6/12 | 02/06/2012 | P-05979 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultomet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-01329 | | | Serum metal ion concentrations following bilateral MOM hip resurfacing arthroplasty: joint size is critical , Journal of Bone & Joint Surgery (Br), 94, Supp XVI, 13 | 00/00/2012 | P-05980 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01330 | | | Blood metal ion concentrations after hip resurfacing arthroplasty, Journal of Bone Joint Surgery (Br), 91, 1287-1295 | 10/00/2009 | P-05981 | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01331 | | | Early failure seen in 36 mm ceramic on metal total hip replacements, British Hip Society annual meeting program, p. 33 | 00/00/2011 | P-05982 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01332 | | | Recall strategy for metal on metal hip resurfacings and replacements , British Hip Society (BHS) annual meeting program, p. 71 | 00/00/2011 | P-05983 | x | x | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01333 | | | Tribological analysis of failed resurfacing hip prostheses and comparison with clinical data, Proc. IMechE part J, Journal of Engineering-Tribology, 223, 317-23 | 01/08/2009 | P-05984 | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01334 | | | Might wear and roughening of the bearing surface be linked with early femoral neck fracture in metal-on-metal hip resurfacing , Journal of Bone & Joint Surgery (Br), 94, Suppl XL, 104 | 00/00/2012 | P-05985 | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01335 | | | Reducing metal ion release following hip resurfacing arthroplasty , Orthop Clin N America, 42, 169-180 | 00/00/2011 | P-05986 | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01336 | | | Adverse reaction to metal debris following hip resurfacing: the influence of component type, orientation and volumetric wear , Journal of Bone and Joint Surgery (Br), 93, 164-171 | 02/00/2011 | P-05987 | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01337 | | | Volumetric wear assessment of failed metal-on-metal hip resurfacing prostheses , Wear, Epub | 00/00/2011 | P-05988 | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01338 | | | Report on Joint Action funded project "Ex vivo analysis of resurfacing hip prostheses" Newcastle University, British Orthopedic Association | 09/15/2011 | P-05989 | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01339 | | | High failure rates of the ASR hip prostheses , Journal of Bone and Joint Surgery (Br), 94, Suppl 36, 92 | 00/00/2012 | P-05990 | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01340 | | | Volumetric wear assessment of failed metal-on-metal hip resurfacing prostheses , Journal of Bone and Joint Surgery (Br), 94 Suppl 36, 33 | 00/00/2012 | P-05991 | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01341 | | | Taper junction failure in large-diameter metal-on-metal bearings , Bone & Joint Research, 1, 56-63 | 04/00/2012 | P-05992 | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01342 | | | Could early femoral neck fracture in metal-on-metal hip resurfacing be associated with wear of the bearing surface? Journal of Bone & Joint Surgery (Br), 94, Supp XXXVI, 77 | 00/00/2012 | P-05993 | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01343 | | | Failure of large diameter bearing metal on metal total hip arthroplasty due to Taper wear, Journal of Bone & Joint Surgery (Br), 94, Suppl XXXIX, 3 | 00/00/2012 | P-05994 | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01344 | | | Ultrasound is reliable in diagnosis of adverse reactions to metallic debris following metal on metal hip replacement, Journal of Bone & Joint Surgery (Br), 94, Suppl XXXVII, 550 | 00/00/2012 | P-05995 | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01345 | | | What does a high metal ion result mean for the MoM patient, British Hip Society (BHS) annual meeting program, p.30 | 00/00/2011 | P-05996 | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01346 | | | Use of ultrasound in the diagnosis of adverse reaction to metallic debris following Metal on Metal hip replacements , British Hip Society (BHS) annual meeting program, p. 92 | 00/00/2011 | P-05997 | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01347 | | | Soft tissue reactions to metal-on-metal arthroplasty due mostly to increased bearing surface wear, retrieved from www.surfacehippy.info on 3/22/11 | 08/17/2009 | P-05998 | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01348 | | | Articular surface replacement of the hip: a prospective single- surgeon series , Journal of Bone & Joint Surgery (Br), 92, 28-37 | 01/00/2010 | P-05999 | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01349 | | | Adverse reactions to metal debris: histopathological features of periprosthetic soft tissue reactions seen in association with failed metal on metal hip arthroplasties , Journal of Clinical Pathology, 1-10 | 00/00/2011 | P-06000 | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01350 | | | Metal ions affecting the skin and eyes , Met Ions Life Science, 8, 187-246 | 00/00/2011 | P-06001 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01351 | | | Absence of adverse effect on thyroid function and red blood cells in a population of workers exposed to cobalt compounds , Toxicology Letters, 201, 42-46 | 00/00/2011 | P-06002 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01352 | | | Gender is a significant factor for failure of metal-on-metal total hip arthroplasty , Journal of Arthroplasty, Epub | 00/00/2011 | P-06003 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01353 | | | Health risks associated with cobalt exposure- an overview , The Science of the Total Environment, 150, 1-6 | 00/00/1994 | P-06004 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01354 | | | Anterior femoroacetabular impingement; part I techniques of joint preserving surgery , Clin Orthop Related Res, 61-66 | 01/00/2004 | P-06005 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01355 | | | Comparison of whole-blood metal ion levels in four types of metal-on-metal large- diameter femoral head total hip arthroplasty: the potential influence of the adapter sleeve , Journal of Bone and Joint Surgery (Am), 93 Suppl 2, 128-136 | 00/00/2011 | P-06006 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultumet 401, 403, 407 | Andrews (2/8/05 implant dated) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant dated) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant dated) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant dated) - Post Implant Facts 401, 403 | Davis (1/19/10 implant dated) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant dated) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiff 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-01356 | | | Residual groin pain at a minimum of two years after metal-on-metal THA with a twenty eight millimeter femoral head, THA with a large diameter femoral head and hip resurfacing , Journal of Bone and Joint Surgery Am, 93 Suppl 2, 93-98 | 00/00/2011 | P-06007 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01357 | | | Prospective evaluation of serum cobalt, chromium and titanium after implantation of metal-on-metal total hip prosthesis , Journal of Bone and Joint Surgery (Br), 87, Supp II, 120 | 00/00/2005 | P-06008 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01358 | | | Outcome and serum ion determination up to 11 years after implantation of a cemented metal-on-metal hip prosthesis , Acta Orthopedica, 80, 168-173 | 00/00/2009 | P-06009 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01359 | | | Effects of hydroxyapatite coating on survival of an uncemented femoral stem , Acta Orthopaedica, 82, 399-404 | 00/00/2011 | P-06010 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01360 | | | Acetabular anteversion with CT in supine, simulated standing, and sitting positions in a THA patient population , Clinical Orthopedics and Related Research, 469, 1103-1109 | 04/00/2011 | P-06011 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01361 | | | Contribution of serum cobalt kinetics to the follow-up of metal-on-metal total hip arthroplasty , Journal of Bone and Joint Surgery (Br), 84, Suppl 1, 53-d-54 | 00/00/2002 | P-06012 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01362 | | | Sporting activity after hip resurfacing: changes over time , Orthop Clin N America, 42, 161-167 | 00/00/2011 | P-06013 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01363 | | | Total hip replacement and the law of diminishing returns , Journal of Bone and Joint Surgery (Am), 88, 1664-1673 | 07/00/2006 | P-06014 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01364 | | | Metallic debris from orthopedic implants, The Lancet, 369, 542-544 | 00/00/2007 | P-06015 | | | | | | | | | | | | | | | x | | | | | | | | | |
| DEMO-01365 | | | The operation of the century: total hip replacement , Lancet, 370, 1508-1519 | 10/27/2007 | P-06016 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01366 | | | Metal-on-metal hip resurfacing for obese patients , Journal of Bone & Joint Surgery (Am), 89, 2705-11 | 12/00/2007 | P-06017 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01367 | | | Serum cobalt and chromium levels in patients with unilateral vs. bilateral metal-on- metal total hip replacement, Journal of Bone and Joint Surgery (Br), 86, Suppl 1, 76 | 00/00/2004 | P-06018 | | | | | | | | | | | | | | | | | x | | | | | | | |
| DEMO-01368 | | | Risk of metal toxicity in small and large bearing metal-on-metal hip arthroplasty , Journal of Bone and Joint Surgery (Br), 87, Suppl 3, 229 | 00/00/2005 | P-06019 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01369 | | | Serum metal ion levels in unilateral vs. bilateral metal-on-metal THR , Journal of Bone and Joint Surgery (Br), 87, Suppl III, 232 | 00/00/2005 | P-06020 | | | | | | | | | | | | | | | | | x | | | | | | | |
| DEMO-01370 | | | Serum metal ion levels after metal-on-metal hip arthroplasty: does bearing size matter? Journal of Bone and Joint Surgery (Br), 90, Suppl 1, 3 | 00/00/2008 | P-06021 | | | | | | | | | | | | | | | | | x | | | | | | | |
| DEMO-01371 | | | The effect of bilateral metal-on-metal hip arthroplasty on serum metal ion concentrations , Journal of Bone and Joint Surgery (Br), 90, Suppl 1, 3 | 00/00/2008 | P-06022 | | | | | | | | | | | | | | | | | x | | | | | | | |
| DEMO-01372 | | | Tribological Considerations in Primary and Revision Metal-on-Metal Arthroplasty , J. of Bone & Joint Surgery (Am), 90 Suppl 3, 118-24 | 00/00/2008 | P-06023 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01373 | | | Alumina-on-Alumina Total Hip Arthroplasty- a concise follow-up, at a minimum of 10 years, of a previous report, J. of Bone & Joint Surgery (Am), 92, 1715-19 | 07/21/2010 | P-06024 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01374 | | | Metallosis in metal-on-metal PPF total hip arthroplasties, Hard on Hard Bearings | 00/00/2007 | P-06025 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01375 | | | Outcome of serum metal ion levels after primary total hip arthroplasty , Journal of Bone & Joint Surgery (Am), 95, 512-18 | 03/20/2013 | P-06026 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01376 | | | Surgeons have many choices for hip surface replacements, Orthopedics Today, November 2004, retrieved from www.orthosupersite.com on 2/22/2011 | 00/00/2011 | P-06027 | x | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01377 | | | Poor short term outcome with a metal-on-metal total hip arthroplasty , Journal of Arthroplasty, Epub | 00/00/2013 | P-06028 | x | x | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01378 | | | Dislocations after total hip replacement arthroplasties , Journal of Bone and Joint Surgery, 217-220 | 03/00/1978 | P-06029 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01379 | | | Metal carcinogenesis in total joint arthroplasty-animal models , Clinical Orthopedics and Related Research, 329S, S264-S268 | 08/00/1996 | P-06030 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01380 | | | Four-year study of cobalt and chromium blood levels in patients managed with two different metal-on-metal total hip replacements , J of Orthopaedic Research, 21, 189-95 | 00/00/2011 | P-06031 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01381 | | | Repeatability of hip wear simulator test of metal-on-metal hip joint devices , Orthopedic Research Society #1168 | 00/00/2011 | P-06032 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01382 | | | A hip simulator study of metal-on-metal hip joint device using acetabular cups with different fixation surface conditions , Proc ImechE, Part H: Journal of Engineering in Medicine, 225 | 00/00/2011 | P-06033 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01383 | | | CoCrMo metal-on-metal hip replacements , Phys.Chem. Chem. Phys., 15, 746 | 00/00/2013 | P-06034 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01384 | | | Nano-graphic tribological layers in metal-on-metal hip replacements , ICoRT O5.08 | 00/00/2011 | P-06035 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # |
|---|---|---|---|---|---|
| DEMO-01385 | | | Graphitic Tribological Layers in Metal-on-Metal Hip Replacements , Science, 334, 1687-1690 | 12/00/2011 | P-06036 |
| DEMO-01386 | | | New insights into hard phases of CoCrMo metal-on-metal hip replacements , Journal of Mechanical Behavior of Biomechanical Materials, 12, 39-49 | 00/00/2012 | P-06037 |
| DEMO-01387 | | | The relationship of metal-on-metal wear and metal ion-release in the serum lubricant , Orthopedic Research Society annual meeting program, #0506 | 00/00/2006 | P-06038 |
| DEMO-01388 | | | Measurement of the acetabular cup anteversion on simulated radiographs , Journal of Arthroplasty, 24, 468-74 | 04/00/2009 | P-06039 |
| DEMO-01389 | | | Failure rates for 4,762 revision total hip arthroplasties in the Norwegian Arthroplasty Register , Journal of Bone & Joint Surgery (Br), 86, 504-9 | 00/00/2004 | P-06040 |
| DEMO-01390 | | | Comparison of contact mechanics between a total hip replacement and a hip resurfacing with a metal-on-metal articulation , Proc IMechE (IMechE) Part C, Journal of Mechanical Eng Science, 219, 727-32 | 00/00/2005 | P-06041 |
| DEMO-01391 | | | Effect of wear of bearing surfaces on elastohydrodynamic lubrication of metal-on-metal hip implants , Proc Inst Mech Eng H, 219, 316-328 | 00/00/2005 | P-06042 |
| DEMO-01392 | | | Importance of head diameter, clearance, and cup wall thickness in elastohydrodynamic lubrication analysis of metal-on-metal hip resurfacing prostheses, Proc IMechE, Part H, J of Engineering in Medicine, 220, 695-704 | 00/00/2006 | P-06043 |
| DEMO-01393 | | | Effect of motion inputs on the wear prediction of artificial hip joints , ICoBT (01,01) | 00/00/2011 | P-06044 |
| DEMO-01394 | | | Co and Cr accumulation in hair after metal-on-metal hip resurfacing arthroplasty , ANZ Journal of Surgery, 81, 436-439 | 00/00/2011 | P-06045 |
| DEMO-01395 | | | Hypersensitivity reactions in total hip arthroplasty , Orthopedics, 39, 760-761 | 00/00/2007 | P-06046 |
| DEMO-01396 | | | Blood metal ion concentrations as a screening method after hip resurfacing arthroplasty , British Hip Society (BHS) annual meeting program, p. 74 | 00/00/2011 | P-06047 |
| DEMO-01397 | | | Smoking may be a harbinger of early failure with ultraporous metal acetabular reconstruction , Clinical Orthopedics and Related Research, 471, 486-97 | 02/00/2013 | P-06048 |
| DEMO-01398 | | | Mid-term results of a polyethylene-free metal-on-metal articulation , Journal of Arthroplasty, 19, 42-7 | 10/00/2004 | P-06049 |
| DEMO-01399 | | | Metal-on-metal bearing failure: gender differences as compared with metal-on- improved polyethylene , AAOS annual meeting proceedings, #5E07 | 00/00/2007 | P-06050 |
| DEMO-01400 | | | Metal hypersensitivity testing in total joint arthroplasty patients , AAOS annual meeting program, #5E22 | 03/09/2010 | P-06051 |
| DEMO-01401 | | | Do large heads enhance stability and restore native anatomy in primary total hip arthroplasty? Clinical Orthopedic and Related Research, 469, 1547-53, Epub | 06/00/2011 | P-06052 |
| DEMO-01402 | | | Survivorship of 2000 tapered titanium porous plasma-sprayed femoral components. Clin. Orthop. Relat. Res., 467(1), 146-54. | 01/00/2009 | P-06053 |
| DEMO-01403 | | | The clinical performance of metal-on-metal as an articulation surface in total hip replacement, Iowa Orthopedic Journal , 25, 10-16 | 00/00/2010 | P-06054 |
| DEMO-01404 | | | An American Experience With Metal-on-Metal Total Hip Arthroplasties, Journal of Arthroplasty, 19, 29-34 | 12/00/2004 | P-06055 |
| DEMO-01405 | | | Failure of the Durom Metasul acetabular component , Clinical Orthopedic and Related Research, 468, 400-405 | 09/02/2010 | P-06056 |
| DEMO-01406 | | | Factors influencing cup orientation in 500 consecutive total hip replacements , Clinical Orthopedics and Related Research, 445, 192-195 | 04/00/2006 | P-06057 |
| DEMO-01407 | | | Wear of a second-generation metal-on-metal hip replacement effect of third-body abrasive particles , Sixth World Biomaterials Congress Transactions, 183 | 00/00/2000 | P-06058 |
| DEMO-01408 | | | Complications and five year clinical outcomes in metal-on-metal vs. pe-ceramic total hip arthroplasties , Journal of Bone & Joint Surgery (Br), 94, Suppl XXXVII, 363 | 00/00/2012 | P-06059 |
| DEMO-01409 | | | Serum metal ion exposure after total knee arthroplasty , Clinical Orthopedics and Related Research, 461, 136-42 | 08/00/2007 | P-06060 |
| DEMO-01410 | | | Technique for identification of submicron metal particulate from implants in histological specimens , J Biomedical Materials Research (Appl Biomaterials) 43, 168-174 | 00/00/1998 | P-06061 |
| DEMO-01411 | | | Interpreting the radiolucent line around the hip resurfacing stem , Orthopedic Research Society annual meeting program, poster #1193 | 00/00/2011 | P-06062 |
| DEMO-01412 | | | Effect of cobalt and chromium ions on the expression of matrix metalloproteinase-1 (MMP-1) and tissue inhibitor of metalloproteinase-1 (TIMP-1) in human U937 macrophages in vitro , Journal of Bone and Joint Surgery (Br), 90, Suppl 1, 67 | 00/00/2008 | P-06063 |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05) Post Implant 401, 403 | Weiser (8/18/09) Post Implant 401, 403 | Rodrigues (9/8/09) Post Implant 401, 403 | Standerfer (10/29/09) Post Implant 401, 403 | Davis (1/19/10) Post Implant 401, 403 | Metzler (3/23/10) Post Implant 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-01413 | | | Dual poly liner mobility optimizes wear and stability in THA: Opposes , posted online 9.9.2011, presented at Current Concepts in Joint Replacement 2010 Winter Meeting, retrieved from www.orthosupersite.com on 9/9/11 | 09/09/2011 | P-06064 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01414 | | | OC28: effects of metal ions on osteoblast activity , Journal of Bone and Joint Surgery (Br), 92, Suppl I, 57-58 | 00/00/2010 | P-06065 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01415 | | | Prospective randomized clinical trial comparing hemiarthroplasty to total hip arthroplasty in the treatment of displaced femoral neck fractures: outcomes at two years , American Association of Hip and Knee Surgeons (AAHKS), Lawrence D. Dorr Award Scientific Presentation MacDonald, S. et al. (2004). A consensus paper on metal ions in metal-on-metal hip arthroplasties , Journal of Arthroplasty, 19, 12-16 | 00/00/2007 | P-06066 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01416 | | | Do metal ion levels in metal-on-metal THAs change over time-- midterm results of a prospective randomised clinical trial , Journal of Bone and Joint Surgery (Br), 91, Suppl 2, 239 | 00/00/2009 | P-06067 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01417 | | | Can a safe level for metal ions in patients with metal-on-metal total hip arthroplasties be determined? , Journal of Arthroplasty, 19, 71-7 | 12/00/2004 | P-06068 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01418 | | | Metal-on-metal total hip arthroplasty- the concerns , Clinical Orthopedics and Related Research, 429, 85-93 | 12/00/2004 | P-06069 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01419 | | | Arthroprosthetic cobaltism and cardiomyopathy , Heart, Lung and Circulation, Epub | 04/18/2012 | P-06070 | | x | | | | | | | | | | | | | | x | | | | | | | | |
| DEMO-01420 | | | Metal ion levels as a screening measure for adverse reactions to metal debris in metal on metal hip replacements: low sensitivity and specificity , Journal of Bone & Joint Surgery (Br), 94, Suppl XLII, 15 | 00/00/2012 | P-06071 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01421 | | | To MRI or not to MRI? False reassurance with low blood metal ion levels , British Hip Society (BHS) annual meeting program, p. 74 | 00/00/2011 | P-06072 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01422 | | | Metal-on-metal hip resurfacing: a critical review , Arch Orthop Trauma Surg, 131, 101-110 | 00/00/2011 | P-06073 | x | x | | | | | | | | | | | | | | | | | | | | | x | |
| DEMO-01423 | | | Cobalt and chromium concentrations in patients with metal-on-metal total and cementless total hip arthroplasty , Arch Orthop Trauma Surg, 122, 283-287 | 02/28/2002 | P-06074 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01424 | | | Necrotic and inflammatory changes in metal-on-metal resurfacing hip arthroplasties , Acta Orthopaedics, 80, 653-659 | 00/00/2009 | P-06075 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01424 | | | Necrotic and inflammatory changes in metal-on-metal resurfacing hip arthroplasties , Acta Orthopaedics, 80, 653-659. Marked upon by Dr. Nicholas Athanasou during his testimony. | 02/03/2016 | | | | | | | | | | | | | | | | | | | | | | x | | | Exhibit not provided; references a different trial 401, 403 |
| DEMO-01425 | | | A new method to measure in vivo hip joint separation using hough transform , Orthopedic Research Society, poster #1355 | 00/00/2003 | P-06076 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01426 | | | Rates and outcomes of primary and revision total hip replacement in the United States Medicare population , Journal of Bone & Joint Surgery (Am), 27-32 | 01/00/2003 | P-06077 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01427 | | | Acetabular cup malalignment after total hip resurfacing arthroplasty: a case for elective revision? Retrieved from www.orthosuperite.com on 2/22/11 | 00/00/2009 | P-06078 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01428 | | | Effect of microseparation on contact mechanics in ceramic-on-ceramic hip joint replacements , Proc Instn Mech Engrs Vol 216 Part H: J Engineering in Medicine, 403-408 | 00/00/2002 | P-06079 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01429 | | | Risk of cancer with metal-on-metal hip replacements: population based study , BMJ, 1-8 | 07/25/2012 | P-06080 | | | | | | | | | | | | | | | | x | | | | | | | | |
| DEMO-01430 | | | Necrotic pseudotumor caused by a metal-on-metal total hip prosthesis: imaging characteristics on 18 FDG PET/CT and correlative imaging , Skeletal Radiology, 40, 773-777 | 02/12/2011 | P-06081 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01431 | | | Cutaneous delayed-type hypersensitivity in patients with atopic dermatitis , American Academy of Dermatology, 69, 232-237 | 08/00/2013 | P-06082 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01432 | | | The Swedish Total Hip Replacement Register , Journal of Bone & Joint Surgery (Am), 2-20 | 00/00/2009 | P-06083 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01433 | | | Investigation of painful MoM hips: sensitivity, specificity and predictor value of serum metal ions for ARMD based on MHRA guidance , British Hip Society (BHS) annual meeting program, p. 49 | 00/00/2011 | P-06084 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01434 | | | The correlation of serum metal ions with pain and functional outcome scores at three to six years following large head metal on metal hip arthroplasty , British Hip Society (BHS) annual meeting program, p. 75 | 00/00/2011 | P-06085 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01435 | | | Current concepts review- impingement with total hip replacement , Journal of Bone and Joint Surgery (Am), 89, 1832-42 | 08/00/2007 | P-06086 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05) - Post Implant Facts 401, 403 | Weiser (8/18/09) - Post Implant Facts 401, 403 | Rodrigues (9/8/09) - Post Implant Facts 401, 403 | Standerfer (10/29/09) - Post Implant Facts 401, 403 | Davis (1/19/10) - Post Implant Facts 401, 403 | Metzler (3/23/10) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-01436 | | | Isolation and characterization of wear particles generated in patients who have had failure of a hip arthroplasty without cement, Journal of Bone and Joint Surgery (Am), 77, 1301-1310 | 09/00/1995 | P-06087 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01437 | | | Pseudotumours associated with metal-on-metal hip resurfacing: 10 year Newcastle experience. Acta Orthopaedica, 75, 477-483. | 00/00/2009 | P-06088 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01438 | | | Metal-on-metal total hip arthroplasty , Journal of Bone & and Joint Surg, 92, 1675-83 | 07/07/2010 | P-06089 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01439 | | | Comparison of functional outcome and cemented stem behavior between large head metal on metal hip replacement and metal on polyethylene hip replacement- randomised controlled trial , British Hip Society (BHS) annual meeting program, p. 76 | 00/00/2011 | P-06090 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01440 | | | What advantage is there to be gained using large modular metal-on-metal bearings in routine primary hip replacement? , Journal of Bone & Joint Surgery (Br), 93, 1602-09 | 12/00/2011 | P-06091 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01441 | | | Randomized controlled trial comparing cemented stem behavior betwee large metal on metal (MOM) and 28mm metal on polyethylene (MOP) bearing surfaces following primary total hip arthroplasty (THA) , Freeman Hospital, Newcastle upon Tyne Hospitals, UK | 00/00/0000 | P-06092 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01442 | | | In vivo comparative wear study of traditional and highly cross-linked polyethylene in total hip arthroplasty,  Journal of Arthroplasty, 20, 880-886 | 10/00/2005 | P-06093 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01443 | | | Letter/Tolerance to cobalt after immunotherapy for cobalt hypersensitivity , Annals of Allergy Asthma Immunology, 108, 379-384 | 00/00/2012 | P-06094 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01444 | | | Cobalt toxicity- an emerging clinical problem in patients with metal-on-metal hip prostheses? , MIA Rapid Online Publications | 05/26/2011 | P-06095 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01445 | | | Press-fit stability of uncemented hemispheric acetabular components: a comparison of three porous coating systems,  International Orthopaedics (SICOT) 26, 72-75 | 01/22/2002 | P-06096 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01446 | | | Deformation of metal-backed acetabular components and the impact of liner thickness in a cadaveric model , International Orthopedics | 07/13/2010 | P-06097 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01447 | | | Are component positioning and prosthesis size associated with hip resurfacing failure? BMC Musculoskeletal Disorders, 11, 1-7, | 00/00/2010 | P-06098 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01448 | | | Metal-on-metal hip implants: do they impair renal function in the long term? A 10 year follow-up study, Arch Orthop Trauma Surg, 128, 915-919 | 05/00/2008 | P-06099 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01449 | | | Eosinophils in allergy: role in disease, degranulation and cytokines , Int Arch Allergy Immunol, 109, 207-15 | 00/00/1996 | P-06100 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01450 | | | Immunopathology of allergic contact dermatitis , An Bras Dermatol, 86, 419-33 | 00/00/2011 | P-06101 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01451 | | | Characterization of protein degradation in serum-based lubricants during simulation wear testing of metal-on-metal hip prostheses . J of Biomedical Materials Research, 94, 429-440 | 06/25/2010 | P-06102 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01452 | | | Hundreds of thousands exposed to toxic compounds from metal-on-metal hip implants. MassDevice . Retrieved from http://www.massdevice.com/news/report-hundreds- thousands-exposed-toxic-compounds-metal-metal-hip-implants. | 02/28/2012 | P-06103 | x | | | | | | | | | | | | | x | | | | | | | x | x | | FRE 403 |
| DEMO-01453 | | | A review of hip resurfacings revised for unexplained pain , AAOS annual meeting proceedings, paper #036 | 00/00/2011 | P-06104 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01454 | | | Femoral neck fractures following Birmingham hip resurfacing arthroplasty , British Hip Society (BHS) annual meeting program, p. 78 | 00/00/2011 | P-06106 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01455 | | | Outcome following revision hip arthroplasty for periprosthetic fractures , AAOS annual meeting proceedings, paper #188 | 00/00/2011 | P-06107 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01456 | | | Does the tribolayer on a metal-on-metal (MoM) hip joint exhibit superior corrosion resistance , Orthopedic Research Society, paper #384 | 00/00/2011 | P-06108 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01457 | | | Effect of load on the formation of the tribolayer on a Co-Cr-Mo alloy for hip implant applications , ICoBT (OS.07) | 00/00/2011 | P-06109 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01458 | | | Tribocorrosion behavior of CoCrMo alloy for hip prosthesis as a function of loads: a comparison between two testing systems , Wear, 271 | 00/00/2011 | P-06110 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01459 | | | Corrosion of modular hip prostheses , Journal of Bone and Joint Surgery (Br), 73, 569-575 | 07/00/1991 | P-06111 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01460 | | | Total hip replacement and cancer , Journal of Bone & Joint Surgery (Br), 77, 345-351 | 05/00/1995 | P-06112 | | | | | | | | | | | | | | x | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant dated) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant dated) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant dated) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant dated) - Post Implant Facts 401, 403 | Davis (1/19/10 implant dated) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant dated) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-01461 | | | Effects of the femoral offset and the head size on the safe range of motion in total hip arthroplasty , Journal of Arthroplasty, 24, 646-651 | 06/00/2009 | P-06113 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01462 | | | A retrieval analysis of explanted Durom metal-on-metal hip arthroplasties , Hip International, Epub | 00/00/2011 | P-06116 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01463 | | | Noninflammatory pseudotumor simulating venous thrombosis after metal-on- metal resurfacing , Orthopedics, 34, 678, retrieved from www.OrthoSuperSite.com | 00/00/2011 | P-06117 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01464 | | | Metal ion levels in large-diameter total hip and resurfacing hip arthroplasty- preliminary results of a prospective five year study after two years of follow-up , BMC Musculoskeletal Disorders, 13, Epub | 04/11/2012 | P-06118 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01465 | | | The Influence of Head Size and Sex on the Outcome of Birmingham Hip Resurfacing , J. of Bone & Joint Surgery (Am), 92, 105-12 | 01/00/2010 | P-06119 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01466 | | | An evaluation of the made of action framework for mutagenic carcinogens case study II: chromium (VI) , Environmental and Molecular Mutagenesis, 51, 89-111 | 00/00/2010 | P-06120 | | | | | | | | | | | | | | x | | | | | | | | | |
| DEMO-01467 | | | Characterization and pathological characteristics of spontaneous osteonecrosis of the knee , The Iowa Orthopedic Journal, 38-42 | 00/00/2009 | P-06121 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01468 | | | Biomechanical implications of mild leg length inequality , British Journal of Sp Med, 25 | 00/00/1991 | P-06122 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01469 | | | Total Hip Resurfacing in Patients Who Are Sixty Years of Age or Older , J. of Bone & Joint Surgery (Am), 90 Suppl 3, 27-31 | 00/00/2008 | P-06123 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01470 | | | Evaluation of the carcinogenic risks to humans associated with surgical implants and other foreign bodies-- a report of an IARC monographs programme meeting , European Journal of Cancer, 36, 307-313 | 00/00/2000 | P-06124 | | | | | | | | | | | | | | x | | | | | | | | | |
| DEMO-01471 | | | Modern metal-on-metal hip resurfacing, Journal of the American Academy of Ortho Surgeons, 18, 306-14 | 00/00/2010 | P-06125 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01472 | | | Comparison of surface characteristics of retrieved cobalt-chromium femoral heads with and without ion implantation , Journal of Arthroplasty, 1-7, Epub | 00/00/2011 | P-06126 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01473 | | | Replacement of arthritic hips by the McKee-Farrar prosthesis , Journal of Bone and Joint Surgery (Br), 48, 245-259 | 05/00/1966 | P-06127 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01474 | | | The wear behavior of ion-implanted Ti-6Al-4V against UHMW polyethylene , Journal of Biomedical Materials Research, 24, 1413-1425 | 00/00/1990 | P-06128 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01475 | | | Commentary on Comparison of Ten-year survivorship of hip prostheses with use of conventional polyethylene, metal-on-metal or ceramic-on-ceramic bearings , Journal of Bone & Joint Surgery (Am), 94, e149 (1-2) | 10/03/2012 | P-06129 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01476 | | | Preoperative Templating and its intraoperative applications for hip resurfacing arthroplasty , American Journal of Orthopedics, 41, E157-E162 | 12/00/2012 | P-06130 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01477 | | | Northern Lights Debate ASR vs. BHR: The Case for the BHR | 00/00/0000 | P-06131 | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-01478 | | | Derek McMinn addresses metal-on-metal, Arizona Orthopedic Conference May 2011, published on www.hipresurfacingsite.com | 08/08/2011 | P-06132 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01479 | | | History and modern concepts in surface replacement , Proc IMechE Vol 220, Part H: Journal of Engineering in Medicine, 239-251 | 00/00/2006 | P-06133 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01480 | | | Metal on metal surface replacement of the hip experience of the McMinn prosthesis , Clinical Orthopedics and Related Research, 589-598 | 00/00/1996 | P-06134 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01481 | | | Mortality and implant revision rates of hip arthroplasty in patients with osteoarthritis: registry based cohort study , BMJ, 1-19, Epub | 06/14/2012 | P-06135 | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01482 | | | Changes in non-osseous tissue adjacent to titanium implants, J. Biomedical Materials Research, 7, 555-72 | 00/00/1973 | P-06136 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01483 | | | Medical University of South Carolina (MUSC), (2011, August 2). Reconstruction experts address metal-on- metal joint replacement device controversy | 08/02/2011 | P-06137 | | x | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-01484 | | | Medicines and Healthcare products Regulatory Agency (MHRA), (2006, October 23) Committee on the Safety of Devices Expert Advisory Group (EAG) meeting minutes | 10/23/2006 | P-06138 | | | | | | | | | | | | | | x | | | | | | | | | |
| DEMO-01485 | | | Medicines and Healthcare products Regulatory Agency (MHRA), (2007, April 24). Committee on the Safety of Devices (CSD) Expert Advisory Group (EAG) meeting minutes | 04/24/2007 | P-06139 | | | | | | | | | | | | | | x | | | | | | | | | |
| DEMO-01486 | | | Medicines and Healthcare products Regulatory Agency (MHRA), (2007, January 9). Committee on the Safety of Devices Expert Advisory Group (EAG) meeting minutes | 01/09/2007 | P-06140 | | | | | | | | | | | | | | x | | | | | | | | | |
| DEMO-01487 | | | Medicines and Healthcare products Regulatory Agency (MHRA), (2010, April 22). Medical Device Alert | 04/22/2010 | P-06141 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01488 | | | Medicines and Healthcare products Regulatory Agency (MHRA), (2010, March 9). Committee on the Safety of Devices (CSD)Expert Advisory Group (EAG)meeting minutes | 03/09/2010 | P-06142 | | | | | | | | | | | | | | x | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultumet 401, 403, 407 | Andrews Post Implant Facts 401, 403 | Weiser Post Implant Facts 401, 403 | Rodrigues Post Implant Facts 401, 403 | Standerfer Post Implant Facts 401, 403 | Davis Post Implant Facts 401, 403 | Metzler Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 802 | Japan 401, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 803, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-01489 | | | Medicines and Healthcare products Regulatory Agency (MHRA), (2010, May 25). Medical Device Alert | 05/25/2010 | P-06143 | x | | | | | | | | | | | | | | | | | | | | | x | | |
| DEMO-01490 | | | Medicines and Healthcare products Regulatory Agency (MHRA), (2010, September 7). Medical Device Alert | 09/07/2010 | P-06144 | | x | | | | | | | | | | | | | | | | | | | | x | | |
| DEMO-01491 | | | Medicines and Healthcare products Regulatory Agency (MHRA), Committee on the Safety of Devices (CSD) Expert Advisory Group (EAG), Expert Advisory Group on 'biological effects of metal wear debris generated from hip implants: genotoxicity' | 02/22/2011 | P-06145 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01492 | | | Acetabular cup design influences deformational response in total hip arthroplasty, Clinical Orthopedics and Related Research, 471, 403-409 | 02/00/2013 | P-06146 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01493 | | | Low incidence of groin pain and early failure with large metal articulation total hip arthroplasty, Clinical Orthopedics and Related Research | 09/20/2011 | P-06147 | | | | | | | | | | | | | | | | x | | | | | | | | |
| DEMO-01494 | | | Kinematics of the MATCO hip simulator and issues related to wear testing of metal- metal implants . Proc Inst Mech Eng H, 211, 89-99 (Medley tab 12; Bobyn tab 50) | 00/00/1997 | P-06148 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01495 | | | Surface geometry of the human ankle joint , Eng Med, 12, 35-41 (Medley tab 18) | 00/00/1983 | P-06149 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01496 | | | Lubrication of elastic-isoviscous line contacts subject to cyclic time-varying loads and entrainment velocities , ASLE Transactions, 27, 243-251 (Medley tab 19) | 00/00/1984 | P-06150 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01497 | | | Spring-supported thrust bearings for hydroelectric generators: influence of oil viscosity on power loss , Tribology Series 34, 187-194 (Medley tab 23) Medley, J.B. & Cipera, W. M. (1998). Tribological investigations of cobalt-based alloys in metal-on-metal contacts using a reciprocating cylinder-on-flat apparatus with bovine serum lubricants , Alternate bearing surfaces in total joint replacement, ASTM- STP 1346, 76-91 | 00/00/1998 | P-06151 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01498 | | | Some background theory for the cushion bearing concept in joint replacement implants , Wear, 175, 9-16 (Medley tab 29) | 00/00/1994 | P-06152 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01499 | | | Tribology of bearing materials , in Hip Resurfacing: Principles, Indications, Technique and Results | 00/00/2008 | P-06153 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01500 | | | Role of geometry in the biotribology of metal-metal hip implants , ICoBT (X01) Medley, J.B. (2011). Role of geometry in the biotribology of metal-metal hip implants , ICoBT (X01) | 00/00/2011 | P-06154 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01501 | | | Electrode worksheet interface behavior during resistance spot welding of Al alloy 5182 , Science of Technology of Welding and Joining, 14, 595-604 | 00/00/2009 | P-06155 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01502 | | | Friction and wear, In: Handbook of Biomaterials Evaluation: Scientific, Technical and Clinical Testing of Implant Materials, 2nd Ed. 171-194 (Medley tab 47) | 00/00/1999 | P-06156 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01503 | | | Transient elastohydrodynamic lubrication of involute spur gears under isothermal conditions , Wear, 95, 143-163 (Medley tab 17) | 00/00/1984 | P-06157 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01504 | | | The breakdown of fluid-film lubrication in elastic-isoviscous point contacts , Wear, 63, 25-40 (Medley tab 31) | 00/00/1980 | P-06158 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01505 | | | Influence of lubricant additives on friction in a disc machine , Tribology Series 32, 475-486 (Medley tab 22) | 00/00/1997 | P-06159 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01506 | | | A new cobalt-based alloy for metal-metal hip implants? , ICoBT (O5.01) Medley, J.B. et al. (2011). A new cobalt-based alloy for metal-metal implants?  ICoBT (O5.01) | 00/00/2011 | P-06160 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01507 | | | Temporomandibular joint arthroplasty using metal-on-metal and acrylic-on-metal configuration: wear in laboratory tests and in retrievals , Surg Technol Int, VIII, 321-30 (Medley tab 9) | 00/00/2000 | P-06161 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01508 | | | Simulator wear of some commercially available metal-on-metal hip implants , Alternate Bearing Surfaces in Total Joint Replacement, ASTM Stock #: STP1346, 1998 | 00/00/1998 | P-06162 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01509 | | | Effect of microstructure on the dry sliding friction behavior of CoCrMo alloys used in metal-on-metal hip implants . J Biomed Mater Res B Appl Biomater, 76, 281-6 (Bobyn B, Medley 6) | 00/00/2005 | P-06163 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01510 | | | The effect of microstructure on the wear of cobalt-based alloys used in metal-on-metal hip implants , Proc Inst Mech Eng H, 220, 145-59 (Medley tab 5; Bobyn tab 6) | 00/00/2006 | P-06164 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01511 | | | An experimental simulation of the tribology of large spherical roller bearings in paper machines, Tribology International, 23, 317-325 (Medley tab 20) | 00/00/1990 | P-06165 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01512 | | | Stop-dwell-start motion: a novel simulator protocol for the wear of metal-on-metal hip implants , In: Boundary and Mixed Lubrication: Science and Applications from proceedings of the 28th Leeds-Lyon Symposium on Tribology | 00/00/2001 | P-06166 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01513 | | | An experimental study of the buckling behavior of L-rod implants used in the surgical treatment of scoliosis . Spine (Phila Pa 1976), 11, 992-8 (Medley tab 16) | 00/00/1986 | P-06167 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | Systemic injuries 401, 403 | Not learned treatise 802 |
|---|---|---|---|---|---|---|
| DEMO-01514 | Numerical [corrected] analysis of the load capacity of the human spine fitted with L-rod instrumentation. Spine (Phila Pa 1976), 15, 1285-93 (Medley tab 15) | 07/13/1988 | P-06168 | | | |
| DEMO-01515 | Comparison of alloys and designs in a hip simulator study of metal-on-metal implants . Clin Orthop Related Res, 329 Suppl, S148-59 (Medley tab 14; Robyn tab 52) | 08/00/1996 | P-06169 | | | |
| DEMO-01516 | MedSun Incident Reports regarding DePuy ASR various dates | 02/23/2011 | P-06170 | x | | x |
| DEMO-01517 | Industrial exposure to cobalt causing optic atrophy and nerve deafness: a case report , J Neurol Neurosurg Psychiatry 54: 374-375 | 00/00/1991 | P-06171 | | x | |
| DEMO-01518 | Metal ion concentrations in retrieved polyethylene total hip inserts | 00/00/1993 | P-06172 | | | |
| DEMO-01519 | Patient activity patterns influence wear in metal-on-metal hip resurfacing , ORS 2011 #1206 | 00/00/2011 | P-06173 | | | |
| DEMO-01520 | The effect of motion patterns on edge-loading of metal-on-metal hip resurfacing , Medical Engineering & Physics, 2011 | 00/00/2011 | P-06174 | | | |
| DEMO-01521 | Malignant neoplasms associated with orthopedic implant materials in rats , Journal of Orthopedic Research, 4, 346-355, 1986 | 00/00/1986 | P-06175 | | x | |
| DEMO-01522 | Inflammatory pseudotumor causing deep vein thrombosis after metal-on-metal hip resurfacing arthroplasty , Journal of Arthroplasty, Epub 2012 | 00/00/2012 | P-06176 | | | |
| DEMO-01523 | Urinary heavy metals and associated medical conditions in the US adult population , International Journal of Environmental Health Research, 1-14, 2011 | 00/00/2011 | P-06177 | | | |
| DEMO-01524 | Blood distribution of nickel, cobalt, and chromium following intramuscular injection into hamsters , Journal of Biomedical Materials Research, 18, 991-1004 | 00/00/1984 | P-06178 | | | |
| DEMO-01525 | Release of hexavalent chromium from corrosion of stainless steel and cobalt-chromium alloys , Journal of Biomedical Materials Research, 29, 627-633 | 00/00/1995 | P-06179 | | x | |
| DEMO-01526 | XPS analysis of 318 LVM corroded in serum and saline , Biomaterials, Medical Devices and Artificial Organs, 11, 115-124, 1983 | 00/00/1983 | P-06180 | | | |
| DEMO-01527 | Cell association of fretting corrosion products generated in a cell culture , Journal of Orthopedic Research, 9, 289-296, 1991 | 00/00/1991 | P-06181 | | | |
| DEMO-01528 | Large diameter head metal-on-metal bearings total hip arthroplasty: preliminary results , Orthopaedics and Traumatology Surgery & Research, 96, 13-19, 2010 | 00/00/2010 | P-06182 | | | |
| DEMO-01529 | Recurrence of dislocation following total hip arthroplasty revision using dual mobility cups was rare in 180 hips followed over 7 years , Hospital for Special Surgery, 8, 251-256 | 00/00/2012 | P-06183 | | | |
| DEMO-01530 | Total hip and knee arthroplasty in patients with hereditary multiple exostoses , Orthopedics, 35, e1807-e1810, 2012 | 12/00/2012 | P-06184 | | | |
| DEMO-01531 | MHRA Committee on the Safety of Devices Expert Advisory Group on "Biological effects of metal wear debris generated from hip implants" - March 9, 2010 | 03/09/2010 | P-06185 | | x | |
| DEMO-01532 | Michael Mont, M.D. profile, www.hipresurfacingsite.com 8/4/2011 | 08/4/2011 | P-06186 | | | x |
| DEMO-01533 | Cementless metal-on-metal v. ceramic-on-polyethylene hip arthroplasty in patients less than 50 years of age , Journal of Bone and Joint Surgery (Am), 93, 137-142 | 00/00/2011 | P-06187 | | | |
| DEMO-01534 | Failure of metal-on-metal total hip arthroplasty mimicking hip infection , Journal of Bone and Joint Surgery (Am), 443-446 | 02/00/2009 | P-06188 | | | |
| DEMO-01535 | Hard bearing hybrid total hip replacements in middle-aged female patients: short to mid-term results of metal-on-metal and ceramic-on-ceramic bearings from a single surgeon's practice , Journal of Bone & Joint Surgery (Br), 94, Supp XXI, 24 | 00/00/2012 | P-06189 | | | |
| DEMO-01536 | Serum levels of cobalt and chromium in patients with Sikomet metal-metal total hip replacements , Journal of Orthopaedic Research, 23, 526-535 | 00/00/2005 | P-06190 | | | |
| DEMO-01537 | Mast cells and eosinophils: the two key effector cells in allergic inflammation , Inflammation Research, 58, 631-38 | 00/00/2009 | P-06191 | | | |
| DEMO-01538 | MRI of asymptomatic patients with metal-on-metal and polyethylene-on-metal total hip arthroplasties , Clinical Radiology, 1-6 | 00/00/2011 | P-06192 | | | |
| DEMO-01539 | Smoking and primary total hip and knee replacement due to osteoarthritis in 54,288 elderly men and women , BMC Musculoskeletal Disorders, 14, 1-11 | 00/00/2011 | P-06193 | | | |
| DEMO-01540 | Hydroxyapatite coating of an acetabular prosthesis , Journal of Bone and Joint Surgery (Br), 78, 200-205 | 00/00/1996 | P-06194 | | | |
| DEMO-01541 | Cementless total hip arthroplasty with large diameter metal-on-metal heads: short-term survivorship of 8,059 hips from the Finnish Arthroplasty Register , Scandinavian Journal of Surgery, 102, 117-23 | 00/00/2013 | P-06195 | x | | |

Additional column headers present in table (all unmarked for these rows): ASR 407, 408; Advertising 401, 403; Discontinuation of Ultamet 401, 403, 407; Andrews (2/8/05 implant date) - Post Implant Facts 401, 403; Weiser (8/18/09 implant date) - Post Implant Facts 401, 403; Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403; Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403; Davis (1/19/10 implant date) - Post Implant Facts 401, 403; Metzler (3/23/10 implant date) - Post Implant Facts 401, 403; FCPA; Alleged manufacturing defect; DPA 401, 403, 404, 408, 410; Medical device reports / revisions on people other than plaintiffs 401, 403, 802; Media reports 401, 403, 802; Ultima 401, 403, 802; Japan 401, 403, 802; Irving's letter and clinical results 401, 403, 802; Nargol/North Tees 401, 403, 802; Hearsay 802; Non-objectionable with redaction; Other.

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-01542 | | | Metal-on-metal v. metal-on-improved polyethylene bearings in total hip arthroplasty , Journal of Arthroplasty, Epub | 00/00/2011 | P-06196 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01543 | | | Failed metal-on-metal total hip arthroplasty presenting as painful groin mass with associated weight loss and night sweats , Am J Orthopedics, 39, E46-E49 | 00/00/2010 | P-06197 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01544 | | | Finite element study on the predicted equivalent stresses in the artificial hip joint, J. Biomedical Science and Engineering, 5, 43-51 | 02/00/2012 | P-06198 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01545 | | | Metal-on-Metal Total Hip Resurfacing Arthroplasty in the Presence of Extra-Articular Deformities or Implants , Journal of Bone & Joint Surgery (Am), 90 Suppl 3, 45-51 | 00/00/2008 | P-06199 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01546 | | | Update on hard-on-hard bearings in hip arthroplasty- editorial comment, Clinical Orthopedics and Related Research, Epub | 03/24/2011 | P-06200 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01547 | | | Hip resurfacing arthroplasty, Journal of the American Academy of Orthopedic Surgeons, 14, 454-463 | 08/00/2006 | P-06201 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01548 | | | Does body mass index affect the early outcome of primary total hip arthplasty? Journal of Arthroplasty, 20, 866-69 | 10/00/2005 | P-06202 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01549 | | | Proposal for a histopathological consensus classification of the periprosthetic interface membrane , Journal of Clinical Pathology, 59, 591-597 | 00/00/2006 | P-06203 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01550 | | | Peripheral neuropathy after hip replacement failure: is vanadium the culprit? , Lancet, 379, 1676 | 04/28/2012 | P-06204 | | | | | | | | | | | | | | x | | | | | | | | | |
| DEMO-01551 | | | Cobalt cardiomyopathy: clinical aspects , British Heart Journal, 175-178 | 00/00/1971 | P-06205 | | | | | | | | | | | | | | x | | | | | | | | | |
| DEMO-01552 | | | Biomechanical, morphological and histological analysis of early failures in hip resurfacing arthroplasty,  Proc IMechE, Part H: J Engineering in Medicine, 220, 333-44 | 00/00/2006 | P-06206 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01553 | | | Modes of implant failure after hip resurfacing: morphological and wear analysis of 267 retrieval specimens, Journal of Bone and Joint Surg Am, 90, 89-95 | 00/00/2008 | P-06207 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01554 | | | Do ion levels in hip resurfacing differ from metal-on-metal THA at midterm? Clin Orthop Related Res | 06/11/2010 | P-06208 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01555 | | | Does ion release differ between hip resurfacing and metal-on-metal THA?  Clin Orthop Related Res, 466, 700-707 | 00/00/2008 | P-06209 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01556 | | | Cushion bearings v. large diameter head metal-on-metal bearings in total hip arthroplasty: a short-term metal ion study , Archives of Orthopedics and Trauma Surgery | 08/04/2011 | P-06210 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01557 | | | The use of a metal acetabular shell with a polyurethane liner for total hip reconstruction , AAOS annual meeting proceedings, poster #P012 | 00/00/2011 | P-06211 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01558 | | | Wear assessment of metal-on-metal acetabular cups using a coordinate measuring machine , Orthopedic Research Society annual meeting program | 00/00/2011 | P-06212 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01559 | | | Severe osteolysis after third-body wear due to hydroxyapatite particles from a acetabular cup coating , Journal of Bone and Joint Surgery (Br), 80, 267-272 | 03/00/1998 | P-06213 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01560 | | | Cementless femoral reconstruction in patients with proximal femoral deformity , Journal of Arthroplasty, 26, 354-59 | 00/00/2011 | P-06214 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01561 | | | Randomised study comparing blood chrome-cobalt ions in metal-on-metal 28 mm total hip arthroplasty and metal-on-metal total hip resurfacing , Journal of Bone and Joint Surgery (Br), 88, Suppl 1, 74 | 00/00/2006 | P-06215 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01562 | | | Durability of second- generation extensively porous-coated stems in patients age 50 and younger.  Clin. Orthop. Relat. Res., 468(2), 448-53 | 02/00/2010 | P-06216 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01563 | | | The relationship between cup design and the radiological signs of aseptic loosening in total hip arthroplasty , Journal of Bone and Joint Surgery (Br), 83, 31-36 | 01/00/2003 | P-06217 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01564 | | | Rejection of metal to metal prosthesis and skin sensitivity to cobalt , Contact Dermatitis, 2,65-67 | 00/00/1976 | P-06218 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01565 | | | The ten-year survival of the Birmingham hip resurfacing – an independent series , Journal of Bone & Joint Surgery (Br), 94, 1180-88 | 09/00/2012 | P-06219 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01566 | | | Femoral neck fractures following resurfacing, Engineers & Surgeons: Joined at the Hip, conference proceedings, London, UK | 04/19/2007 | P-06220 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01567 | | | Hip resurfacing and pseudotumour , Hip International, 21, 279-283 | 00/00/2011 | P-06221 | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01568 | | | Recall of articular surface replacement: our experience , British Hip Society (BHS) annual meeting program, p. 82 | 00/00/2011 | P-06222 | | x | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01569 | | | The influence of resting periods on friction in the artificial hip,  Clinical Orthopedics and Related Research, 407, 127-138 | 00/00/2003 | P-06223 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01570 | | | National Institute for Clinical Excellence (NICE) press release, (2002, June). NICE recommends the selective use of metal on metal hip resurfacing | 06/19/2002 | P-06224 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-01571 | | | National Institute for Clinical Excellence (NICE), (2002, June). Guidance on the use of metal on metal hip resurfacing arthroplasty , NICE Technology Appraisal Guidance—No. 44 | 06/00/2002 | P-06225 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01572 | | | National Institute for Clinical Excellence (NICE). Hip disease- metal-on-metal hip resurfacing: the clinical effectiveness and cost effectiveness of metal on metal hip resurfacing | 02/22/2011 | P-06226 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01573 | | | National Joint Registry for England and Wales (2012). 9th Annual Report | 00/00/2012 | P-06227 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01574 | | | National Joint Registry for England and Wales (2013). 10th Annual Report | 00/00/2013 | P-06228 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01575 | | | National Joint Registry for England and Wales (2007). 5th Annual Report | 00/00/2007 | P-06229 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01576 | | | National Joint Registry for England and Wales, (2011). 8th Annual Report | 00/00/2011 | P-06230 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01577 | | | National Prescribing Service (NPS) Australia, (2012, May). Monitoring for potential toxicity in patients with metal-on-metal hip prostheses: advice for health professionals | 05/00/2012 | P-06231 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01578 | | | Metal ion release from metal on metal hip replacement implants-information in support of downclassification , Unpublished manuscript | 00/00/2004 | P-06232 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01579 | | | Microseparation of the centers of alumin-alumina artificial hip joints during simulator testing produces clinically relevant wear rates and patterns , Journal of Arthroplasty, 15, 793-5 | 00/00/2000 | P-06233 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01580 | | | The influence of acetabular cup angle on the wear of "Biolox Forte" alumina ceramic bearing couples in a hip joint simulator , Journal of Materials Science: Materials in Medicine, 12, 141-44 | 00/00/2001 | P-06234 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01581 | | | New York Times (2011, July 27). Study of medical device rules is attacked, unseen , retrieved from www.nytimes.com on 6/26/2013 | 07/27/2011 | P-06235 | | | | | | | | | | | | | | | | x | | | | | x | | | |
| DEMO-01582 | | | New York Times, (2010, April 2). Health system bears cost of implants with no warranties , retrieved from www.nytimes.com on 12/2/11 | 04/02/2010 | P-06236 | x | | | | | | | | | | | | | | | x | | | | | x | | | |
| DEMO-01583 | | | New York Times, (2010, December 16). The Implants Loophole , retrieved from www.nytimes.com on 12/20/2020 | 12/16/2010 | P-06238 | | x | | | | | | | | | | | | | | x | | | | | x | | | |
| DEMO-01584 | | | New York Times, (2010, March 3). As use of metal-on-metal implants grows , studies raise concerns, retrieved from www.nytimes.com on 10/11/10 | 03/03/2010 | P-06239 | | | | | | | | | | | | | | | | x | | | | | x | | | |
| DEMO-01585 | | | New York Times, (2010, March 3). Concerns over "metal-on-metal" hip implants retrieved from www.nytimes.com on 10/11/10 | 03/03/2010 | P-06240 | | | | | | | | | | | | | | | | x | | | | | x | | | |
| DEMO-01586 | | | New York Times, (2010, March 9). With warning, a hip device is withdrawn, retrieved from www.nytimes.com on 2/18/11 | 03/09/2010 | P-06241 | | x | | | | | | | | | | | | | | x | | | | | x | | | |
| DEMO-01587 | | | New York Times, (2011, August 22). Hip implant complaints surge, even as the dangers are studied , retrieved from www.nytimes.com on 8/24/2011 | 08/22/2011 | P-06242 | | x | | | | | | | | | | | | | | x | | | | | x | | | |
| DEMO-01588 | | | New York Times, (2011, December 14). Bill would require more monitoring of implant, retrieved from www.nytimes.com on 12/15/11 | 12/14/2011 | P-06243 | | x | | | | | | | | | | | | | | x | | | | | x | | | |
| DEMO-01589 | | | New York Times, (2011, December 22). New models of implants not better, study finds , retrieved from www.nytimes.com on 12/23/11 | 12/22/2011 | P-06244 | | | | | | | | | | | | | | | | x | | | | | x | | | |
| DEMO-01590 | | | New York Times, (2011, January 18). The Lanier Law Firm readies for first hearing in nationwide hip implant litigation , retrieved from www.nytimes.com on 2/22/11 | 01/18/2011 | P-06246 | | x | | | | | | | | | | | | | | x | | | | | x | x | | |
| DEMO-01591 | | | New York Times, (2011, January 28). Burg Simpson leads national litigation against Depuy Orthopaedic, retrieved from www.nytimes.com on 2/22/11 | 01/18/2011 | P-06247 | | x | | | | | | | | | | | | | | x | | | | | x | x | | |
| DEMO-01592 | | | New York Times, (2011, June 26). In medicine, new isn't always improved , retrieved from www.nytimes.com on 7/25/11 | 06/26/2011 | P-06248 | | x | | | | | | | | | | | | | | x | | | | | x | x | | |
| DEMO-01593 | | | New York Times, (2011, May 10). Hip makers told to study more data, retrieved from www.nytimes.com on 5/10/2011 | 05/10/2011 | P-06249 | | x | | | | | | | | | | | | | | x | | | | | x | x | | |
| DEMO-01594 | | | New York Times, (2011, October 2). Remedy is elusive as metallic hips fail at a fast rate, retrieved from www.nytimes.com on | 09/30/2011 | P-06250 | | x | | | | | | | | | | | | | | x | | | | | x | x | | |
| DEMO-01595 | | | New York Times, (2011, September 15). Metal hips failing fast, report say, retrieved from www.nytimes.com on 9/16/11 | 09/15/2011 | P-06251 | | x | | | | | | | | | | | | | | x | | | | | x | x | | |
| DEMO-01596 | | | New York Times, (2012, February 14). Hip implants U.S. rejected sold overseas , retrieved from www.nytimes.com on 2/15/11 | 02/14/2012 | P-06252 | | x | | | | | | | | | | | | | | x | | | | | x | x | | |
| DEMO-01597 | | | New York Times, (2012, February 28). Britain extends monitoring for people with metal hip, retrieved from www.nytimes.com on 3/6/12 | 02/28/2012 | P-06253 | | x | | | | | | | | | | | | | | x | | | | | x | x | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant dated) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant dated) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant dated) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant dated) - Post Implant Facts 401, 403 | Davis (1/19/10 implant dated) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant dated) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-01598 | | | New York Times, (2012, January 24). Johnson takes $3 billion hit on hip recall , retrieved from www.nytimes.com on 1/30/12 | 01/24/2012 | P-06254 | x | | | | | | | | | | | | | | x | | | | | x | x | | |
| DEMO-01599 | | | New York Times, (2012, March 2). Hip device phaseout followed FDA data request , retrieved from www.nytimes.com on 10/16/12 | 03/02/2012 | P-06255 | x | | | | | | | | | | | | | | x | | | | | x | x | | |
| DEMO-01600 | | | New York Times, (2013, January 16). FDA seeks to tighten regulation of all-metal hip implants, retrieved from www.nytimes.com on 1/18/13 | 01/16/2013 | P-06256 | x | | | | | | | | | | | | | | x | | | | | x | x | | |
| DEMO-01601 | | | New York Times, (2013, January 25). Maker hip data about design flaw, retrieved from www.nytimes.com on 1/18/2013 | 01/25/2013 | P-06257 | x | | | | | | | | | | | | | | x | | | | | x | x | | |
| DEMO-01602 | | | New York Times,(2011, December 27). The high cost of failing artificial hips , retrieved from www.nytimes.com on 12/28/11 | 12/27/2011 | P-06258 | x | | | | | | | | | | | | | | x | | | | | x | x | | |
| DEMO-01603 | | | Differential distribution of cobalt, chromium and nickel between whole blood, plasma and urine in patients after metal-on-metal hip arthroplasty , Journal of Orthopaedic Research, 1-10 | 00/00/2012 | P-06259 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01604 | | | Perivascular lymphocytic infiltration is not limited to metal-on-metal bearings , Clin Orthop Related Res, 1570-77 | 09/28/2010 | P-06260 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01605 | | | Reliability and validity of measuring version of the acetabular component , Journal of Bone and Joint Surgery (Br), 94, 32-6 | 00/00/2012 | P-06261 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01606 | | | Eosinophil cationic protein and clinical outcome after bare metal stent implantation , Atherosclerosis, 215, 166-169 | 00/00/2011 | P-06262 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01607 | | | Magnetic resonance imaging of painful metal-on-metal total hip replacement , Orthopedic Research Society annual meeting program, poster #1189 | 00/00/2010 | P-06263 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01608 | | | Metal-on-metal total hip arthroplasty: five to 11 year follow-up , Bulletin of NYU Hospital for Joint Diseases, 69 Suppl 1, S77-S83 | 00/00/2011 | P-06264 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01609 | | | Evaluation of persistent pain after hip resurfacing , Bulletin of NYU Hospital for Joint Diseases, 67, 168-72 | 00/00/2009 | P-06265 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01610 | | | The cytotoxicity of chromium in osteoblasts: effects on macromolecular synthesis , Journal of Materials Science: Materials in Medicine, 13, 47-52 | 00/00/2002 | P-06266 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01611 | | | Preoperative fluoroscopic imaging reduces variability of acetabular component positioning , Journal of Arthroplasty, Epub | 00/00/2011 | P-06267 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01612 | | | New options in polymers and ceramics for joint replacement , AAOS annual meeting proceedings, 191-92 | 00/00/2011 | P-06268 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01613 | | | Constrained cups appear incapable of meeting the demands of revision THA , Clinical Orthopedics and Related Research, 470, 1907-16 | 00/00/2012 | P-06269 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01614 | | | Concomitant infection and local metal reaction in patients undergoing revision of metal on metal on metal total hip arthroplasty , The Iowa Orthopedic Journal, 31, 59-63 | 00/00/2011 | P-06270 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01615 | | | The contour of the femoral head-neck junction as a predictor for the risk of anterior impingement , Journal of Bone & Joint Surgery (Br), 84, 556-60 | 00/00/2002 | P-06271 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01616 | | | The reliability and variation of acetabular component anteversion measurements from cross-table lateral radiographs , Journal of Arthroplasty, 26 Suppl 1, 84-7 | 00/00/2011 | P-06272 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01617 | | | Case Report abrasive wear and metallosis associated with cross-linked polyethylene in total hip arthroplasty , Journal of Arthroplasty, 28, e17-e21 | 01/00/2013 | P-06274 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01618 | | | ASR articular surface replacement of the hip joint video , published on www.surfacehippy.info | 12/11/2005 | P-06275 | | | | | | | | | | | | | | | | | | | | | | x | | |
| DEMO-01619 | | | Abrasive wear and metalloss associated with cross-linked polyethylene in total hip arthroplasty , Journal of Arthroplasty, 28, e17-e21 | 01/00/2013 | P-06276 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01620 | | | Investigating the immunologic effects of CoCr nanoparticles , Clin Orthop Related Res, 467, 3010-16 | 11/00/2009 | P-06277 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01621 | | | Comparison of metal release from various metallic biomaterials in vitro, Biomaterials, 26, 11-21 | 00/00/2005 | P-06278 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01622 | | | Relation between vertical orientation and stability of acetabular component in the dysplastic hip simulated by nonlinear three dimensional finite element method , Artificial Organ 28, 1050-1054 | 00/00/2004 | P-06279 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01623 | | | Severe cobalt intoxication due to prosthesis wear in repeated total hip arthroplasty , Journal of Arthroplasty, 24, 825.e15-825.e20 | 00/00/2009 | P-06280 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01624 | | | A critical analysis of patients with elevated blood metal ions following hip resurfacing , British Hip Society (BHS) annual meeting program p. 83 | 00/00/2011 | P-06281 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01625 | | | Early clinical failure of the Birmingham metal-on-metal hip resurfacing is associated with metallosis and soft-tissue necrosis , Journal of Bone and Joint Surgery (Br), 91, 1025-1030 | 08/00/2009 | P-06282 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-01626 | | | Comparative in vitro assessment of the primary stability of cementless press-fit acetabular cups , Acta Orthop Belg, 70, 31-37 | 00/00/2004 | P-06283 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01627 | | | Hip and knee implantations among patients with osteoarthritis and risk of cancer: a record-linkage study from Denmark , Int. J. Cancer, 81, 719-722 | 00/00/1999 | P-06284 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01628 | | | Cancer after total joint arthroplasty: a meta-analysis , Cancer Epidemiol Biomarkers Prev, 15, 1532-1537 | 08/00/2006 | P-06285 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01629 | | | Have contemporary hip resurfacing designs reached maturity? A review , Journal of Bone and Joint Surgery (Am), 90, Suppl 3, 81-88 | 00/00/2008 | P-06286 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01630 | | | Risk of subsequent revision after primary and revision total joint arthroplasty , Clinical Orthopedics and Related Research, 468, 3070-76 | 11/00/2010 | P-06287 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01631 | | | Carcinogenic effect of metals in rodents , Cancer Research, 16, 439-441 | 06/01/1956 | P-06288 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01632 | | | How to image metal-on-metal prostheses and their complications , AJR, 197, 558-567 | 09/00/2011 | P-06289 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01633 | | | Comparison of wear fractures in edge-loaded and non-edge loaded acetabular cups , Orthopedic Research Society annual  meeting program, poster #1159 | 00/00/2011 | P-06290 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01634 | | | Metal ion release from nitrogen ion implanted CoCrMo orthopedic implant material, Surface & Coatings Technology, 200, 5687-5697 | 00/00/2006 | P-06291 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01635 | | | Commentary & Perspective- That's why we call it biomechanics! Journal of Bone & Joint Surgery (Am), 95, e71(1)-e71(2) | 00/00/2013 | P-06292 | | | | | | | | | | | | | | | | | | | | | x | x | |
| DEMO-01636 | | | Serum cobalt and chromium levels in patients with metal-on-metal resurfacing prostheses , Journal of Bone & Joint Surgery (Br), 90 Suppl 1, 125 | 00/00/2008 | P-06293 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01637 | | | An assessment of the histological criteria used to diagnose infection in hip revision arthroplasty tissues , Journal of Clinical Pathology, 52, 118-123 | 00/00/1999 | P-06294 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01638 | | | Necrotic granulomatous pseudotumours in bilateral resurfacing hip arthroplasties: evidence for a type IV immune response. Virchows Arch (2008) 453:529-534. | 09/04/2008 | P-06295 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01639 | | | Pseudotumours associated with metal-on-metal hip resurfacings , Journal of Bone & Joint Surgery, 90, 847-851 | 07/00/2008 | P-06296 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01640 | | | Severe corrosion after malpositioning of a metallic head over the Morse taper of a cementless hip arthroplasty. A case report , Orthopaedics & Traumatology: Surgery & Research, Epub | 00/00/2012 | P-06297 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01641 | | | The effect of nano- and micron-sized particles of cobalt-chromium alloy on human fibroblasts in vitro , Biomaterials, 28, 2946-2958 | 03/01/2007 | P-06298 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01642 | | | Minimum 10 year results of extensively porous-coated stems in revision total hip arthroplasty , Clinical Orthopedics and Related Research, 369, 230-242 | 00/00/1999 | P-06300 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01643 | | | Common femoral vein thrombosis caused by a metal-on-metal hip arthroplasty- related pseudotumor , Journal of Arthroplasty, Epub | 00/00/2012 | P-06301 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01644 | | | Early osteolysis following second-generation metal-on-metal hip replacement, Journal of Bone & Joint Surgery, 87, 1515-21 | 07/00/2005 | P-06302 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01645 | | | Osteolysis following cementless total hip arthroplasty with a contemporary metal-on-metal bearing , AAOS annual meeting program, paper #063 | 00/00/2011 | P-06303 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01646 | | | Eleven-year follow-up of second-generation metal-on-metal total hip arthroplasty , Journal of Orthopaedic Surgery, 18, 15-21 | 04/00/2010 | P-06304 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01647 | | | Large diameter metal-on-metal total hip arthroplasty for Crowe IV developmental dysplasia of the hip , Hip Intl, 19, 309-314 | 00/00/2009 | P-06305 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01648 | | | Threshold for indirect DNA damage across cellular barriers for orthopedic biomaterials , Biomaterials, 31, 4477-83 | 00/00/2010 | P-06306 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01649 | | | The effects of wear debris from orthopaedic metal-on-metal and ceramic implants on human cells through a placental barrier , Journal of Bone & Joint Surgery (Br), 94, Supp XXI, 27 | 00/00/2012 | P-06307 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01650 | | | Paper 013: Serum cobalt and chromium concentrations in bilateral vs. unilateral hip resurfacing , Journal of Bone & Joint Surgery (Br), 92 Suppl 1, 3-4 | 00/00/2010 | P-06308 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01651 | | | Leg length discrepancy and THA , retrieved from www.orthopedicsone.com on 6/21/13 | 00/00/2011 | P-06309 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01652 | | | Surgical treatment of limb-length discrepancy following total hip arthroplasty , Journal of Bone & Joint Surgery (Am), 85, 2310-2317 | 12/00/2003 | P-06310 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01653 | | | Periprosthetic Joint Infection Can Cause Abnormal Systemic Coagulation. The Journal of Arthroplasty Vol. 26 No. 1 2011 | 01/00/2011 | P-06311 | | | | | | | | | | | | | | x | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (1/19/10 implant date) - Post Implant Facts 401, 403 | Davis (10/29/09 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-01654 | | | Molecular markers for diagnosis of periprosthetic joint infection , Journal of Arthroplasty, 26 Suppl 1, 99-103 | 09/00/2011 | P-06312 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01655 | | | Guidelines for implant placement to minimize impingement during activities of daily living after total hip arthroplasty, Journal of Arthroplasty, 25, 1275- 1281 | 00/00/2010 | P-06313 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01656 | | | Wrightington experience of revision hip surgery for failed resurfacing , British Hip Society (BHS) annual meeting program, p. 85 | 00/00/2011 | P-06314 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01657 | | | Whole blood metal ion concentrations in correlation with activity level in three different metal-on-metal bearings , Journal of Arthroplasty, 26, 58-64 | 00/00/2011 | P-06316 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01658 | | | A review of the health hazards posed by cobalt , Critical reviews in toxicology, 43, 316-62 | 00/00/2013 | P-06317 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01659 | | | Metal ions in body fluids after arthroplasty , Acta Orthop Scand, 57, 415-418 | 00/00/1986 | P-06318 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01660 | | | Cobalt, chromium and molybdenum ions kinetics in the human body: data gained from a total hip replacement with massive third body wear of the head and neuropathy by cobalt intoxication , Archives of Orthopedic & Trauma Surgery, 131, 1299-1308 | 02/05/2011 | P-06319 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01661 | | | Severe cobalt intoxication following hip replacement revision: clinical features and outcomes , Clinical Toxicology, 50, 262-265 | 02/22/2012 | P-06320 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01662 | | | Serum metal ion concentrations after unilateral vs. bilateral large-head metal- on metal primary total hip arthroplasty , Journal of Arthroplasty, 1-7, Epub | 00/00/2011 | P-06321 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01663 | | | Pathologic, serologic and tribologic findings in failed metal on metal total hip arthroplasty. AAOS Annual Meeting, #SE12 | 02/00/2012 | P-06322 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01664 | | | Osteosarcoma in association with total hip replacement, Journal of Bone and Joint Surgery (Br), 66, 632-634 | 00/00/1984 | P-06323 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01665 | | | Metal ion levels and lymphocyte counts: ASR hip resurfacing prosthesis vs. standard THA: 2 year results from a randomized study , Acta Orthopaedica, 84, 130-137 | 00/00/2013 | P-06324 | | x | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01666 | | | Unusual presentation of cobalt hypersensitivity in a patient with a metal-on-metal bearing in total hip arthroplasty , Am J Orthopedics, 39, E39-E41 | 05/00/2010 | P-06325 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01667 | | | Induction of protein oxidation by cobalt and chromium ions in human U937 macrophages , Biomaterials, 26, 4416-4422 | 00/00/2005 | P-06326 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01668 | | | Cobalt and chromium ions induce nitration of proteins in human U937 macrophages in vitro , Journal of Biomedical Materials Research, 79A, 599-605 | 06/30/2006 | P-06327 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01669 | | | Concentration of metal ions in blood of patients with metal-on-metal hip bearings , Journal of Bone & Joint Surgery (Br), 90 Suppl 1, 126 | 00/00/2008 | P-06328 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01670 | | | Primary Cementless Total Hip Arthroplasty with an Alumina Ceramic-on-Ceramic Bearing- results after a minimum of twenty years of follow-up, J. of Bone & Joint Surgery (Am), 92, 639-44 | 03/00/2010 | P-06329 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01671 | | | Phillips, A brief overview of some of the key design and manufacturing defects in the DePuy ASR hip system | 00/00/0000 | P-06330 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01672 | | | Causes of dislocation of total hip arthroplasty- CT study of component alignment, Journal of Bone & Joint Surgery (Br), 76, 45-48 | 01/00/1994 | P-06331 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01673 | | | Urinary B-hydroxydeoxyguanosine and sister chromatid exchanges in patients with total hip replacements , Journal of Toxicology and Environmental Health, Part A, 65, 655-664 | 00/00/2002 | P-06332 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01674 | | | Treatment of 8 cases of hyperthyroidism with cobaltous chloride , Journal of the American Medical Association, 167, 1719-1722 | 08/02/1958 | P-06333 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01675 | | | The difference between the ASR and BHR hip prostheses by Dr. Pispati , retrieved from www.surfacehippy.info on 3/8/11 | 07/05/2008 | P-06334 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01676 | | | Experimental and numerical approach to investigate the origins of UHMWPE debris size and shape, ICoBT 2011 (O1.10) | 00/00/2011 | P-06335 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01677 | | | Local and systemic toxicity of nanoscale debris particles in total hip arthroplasty , Journal of Applied Toxicity, 32, 255-269 | 02/10/2012 | P-06336 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01678 | | | Causes of failure of ceramic-on-ceramic and metal-on-metal hip arthroplasties , Clinical Orthopedics and Related Research, Epub | 11/02/2011 | P-06337 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01679 | | | The hip in hereditary multiple exostoses , Journal of Bone & Joint Surgery (Br), 83, 988-95 | 00/00/2001 | P-06338 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01680 | | | Trace element reference values in tissues from inhabitants of the European Community. V. Review of trace elements in blood, serum and urine and critical evaluation of reference values for the Danish population, The Science of the Total Environment, 14, 197-215 | 00/00/1994 | P-06339 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01681 | | | Characterization of wear particles generated from CoCrMo alloy under sliding wear conditions , 271, 1658- 1666 | 00/00/2011 | P-06340 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultimet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-01682 | | | Introduction of a new wear test rig for the analysis of bio-tribolayer formation on CoCrMo alloy , JCoBT (OS-06) | 00/00/2011 | P-06341 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01683 | | | A survey of Canadian resurfacing Working Group Experience: rates of conversion from RSA to THR , AAOS Annual Meeting Proceedings, #034 | 00/00/2011 | P-06342 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01684 | | | Five Duraloc locking ring failures, Journal of Arthroplasty, 25, 1170.e15-e18 | 10/00/2010 | P-06343 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01685 | | | Planar anteversion of the acetabular cup as determined from plain anteroposterior radiographs , Journal of Bone & Joint Surgery (Br), 83, 431-35 | 00/00/1999 | P-06344 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01686 | | | Effect of occupational exposure to cobalt blue dyes on the thyroid volume and function of female plate painters , Scand J Work Environ Health, 18, 101-104 | 00/00/1992 | P-06345 | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01687 | | | 38 mm metal-on-metal total hip replacement- excellent function and low dislocation but at the cost of 1.5% metal reaction , British Hip Society (BHS) Annual Meeting Program, p. 88 | 00/00/2011 | P-06346 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01688 | | | Hip resurfacing | 00/00/2011 | P-06347 | | x | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01689 | | | Outcome of primary resurfacing hip replacement: evaluation of risk factors for early revision, Acta Orthopaedica, 81, 66-71 | 00/00/2010 | P-06348 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01690 | | | Wear of alumina-on-alumina total hip arthroplasties at a mean 11 year follow up , Clinical Orthopedics and Related Research, 379, 113-122 | 10/00/2000 | P-06349 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01691 | | | Measuring acetabular component position on lateral radiographs, Bulletin of the NYU Hospital for Joint Diseases, 69 Suppl 1, S84-9 | 00/00/2011 | P-06350 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01692 | | | The Finnish Arthroplasty Register- Report of the hip register , Acta Orthop Scand, 72, 433-441 | 00/00/2001 | P-06351 | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01693 | | | Artificial joint registry urges doctors to stop using MoM hip implants . The Associated Press, retrieved from http://www.qmed.com/news/artificial-joint-registry-urges-doctors-to-stop- using-MoM-hip-implants on 3/15/12 | 03/13/2012 | P-06352 | | x | | | | | | | | | | | | | x | | | | | x | | | |
| DEMO-01694 | | | Metal-on-metal or metal-on-polyethylene for total hip arthroplasty: a meta-analysis of prospective randomized studies , Archives of Orthopedic Trauma Surgery, Epub | 06/04/2011 | P-06353 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01695 | | | Cobalt ions induce chemokine secretion in primary human osteoblasts , Journal of Orthopedic Research, 27, 855-864 | 07/00/2009 | P-06354 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01696 | | | The Toxicity of Metals Used in Orthopaedic Prostheses: An Experimental Study Using Cultured Human Synovial Fibroblasts. British Editorial Society of Bone and Joint Surgery. | 00/00/1981 | P-06355 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01697 | | | The action of cobalt, nickel and chromium on phagocytosis and bacterial killing by human polymorphonuclear leucocytes; its relevance to infection after total joint arthroplasty, Biomaterials, 4, 175-180 | 07/00/1983 | P-06356 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01698 | | | The DePuy ASR hip implant recall: defective design leads to disastrous results for patients , 28-31, retrieved from www.Floridajusticeassociation.org, 2010 | 11/00/2010 | P-06357 | x | x | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-01699 | | | Changes in protein expression associated with chronic in vitro exposure of hexavalent chromium to osteoblasts and monocytes: a proteomic approach, Journal of Biomedical Materials Research, 92A, 615-625 | 00/00/2010 | P-06358 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01700 | | | Clinical experience of revision of metal on metal hip arthroplasty for aseptic lymphocyte dominated vasculitis associated lesions (ALVAL) , Hip Int, 21, 43-51 | 00/00/2010 | P-06359 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01701 | | | Metal on Metal: Is it worth the risk? Journal of Arthroplasty, 25 | 01/00/2010 | P-06360 | | | | | | | | | | | | | | | | | | | | | x | x | | Editorial - not peer reviewed learned treatise |
| DEMO-01702 | | | Cementless Metasul metal-on-metal total hip arthroplasties at 13 years , Journal of Arthroplasty, 1-5 | 00/00/2011 | P-06361 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01703 | | | Radiographically undetectable periprosthetic osteolysis with ASR implants the implication of blood metal ions , Journal of Arthroplasty, Epub | 00/00/2013 | P-06362 | x | x | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01704 | | | Metal-on-metal articulation in total hip arthroplasty: preliminary results in 57 cases , Aust. N.Z. JJournal Surg, 67, 634-636 | 04/08/1997 | P-06363 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01705 | | | Some tribological influences on the electrode-worksheet interface during resistance spot welding of aluminum alloys , J of Materials Engineering and Performance, online DOI: 10.1007/s11665-010-9696-r (Medley tab 26) | 00/00/2009 | P-06364 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01706 | | | Metal ion study 2002- medium term serum cobalt and chromium levels in patients with metal-metal resurfacing , retrieved from www.surfacehippy.info on 3/22/11 | 00/00/2002 | P-06365 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01707 | | | Infection as a cause of primary total hip arthroplasty revision and its predictive factors , Orthopedics and Traumatology: Surgery & Research, 99, 555-61 | 05/14/2013 | P-06366 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-01708 | | | High prevalence of adverse reactions to metal debris in small-headed ASR hips, Clinical Orthopedics and Related Research, Epub | 04/30/2013 | P-06367 | x | x | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01709 | | | Assessment of inter- and intra-observer reliability in the determination of radiographic version and inclination of the cup in metal-on-metal hip resurfacing , 36, 519-25 | 00/00/2012 | P-06368 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01710 | | | Survivorship analysis of failure pattern after revision total hip arthroplasty , Journal of Arthroplasty, 4, 311-17 | 12/00/1989 | P-06369 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01711 | | | Influence of the clearance on in-vitro tribology of large diameter metal-on-metal articulations pertaining to resurfacing hip implants , Orthopedic Clinics of North America, 36, 135-42 | 00/00/2005 | P-06370 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01712 | | | Overview of metal-on-metal articulations, Institution of Mechanical Engineers, International Conference, Engineers & Surgeons: Joined at the Hip, London, UK | 04/19/2007 | P-06371 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01713 | | | Effect of cementless acetabular cup geometry on strain distribution and press-fit stability , Journal of Arthroplasty, 12, 207- 212 | 02/00/1997 | P-06372 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01714 | | | Complete replacement arthroplasty of the hip by the Ring prosthesis , Journal of Bone and Joint Surgery (Br) 50, 720-731 | 00/00/1968 | P-06373 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01715 | | | Perspective- Delays and difficulties in assessing metal-on- metal implants, The New England Journal of Medicine, 1-3 | 06/26/2012 | P-06374 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01716 | | | Risperdal Penalty Order for unfair trade practices, Ortho-McNeil-Janssen Pharmaceutica, Inc. (2011). South Carolina Court of Common Pleas | 06/03/2011 | P-06375 | | | | | | | | | | | | | | | | | | | | | | x | | 401, 403 Risperdal penalty order from other litigaiton |
| DEMO-01717 | | | Loss of sight and sound: could it be the hip? The Lancet, 373, 1052- | 03/31/2009 | P-06376 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01718 | | | Cobalt toxicity after total hip replacement: a neglected adverse effect?, Letter to the editor , Muscle and Nerve | 00/00/2010 | P-06377 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01719 | | | Resurfacing arthroplasty of the hip , Current Orthopedics, 19, 263-279 | 00/00/2005 | P-06378 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01720 | | | Total hip arthroplasty: leg length inequality impairs functional outcomes and patient satisfaction, BMC Musculoskeletal Disorders, 13, 1-8 | 00/00/2012 | P-06379 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01721 | | | In vivo severe corrosion and hydrogen embrittlement of retrieved modular body titanium alloy hip-implants , J Biomed Mater Res Part B: Appl Biomater 88B: 206–219 | 08/05/2008 | P-06380 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01722 | | | In vivo production of hexavalent chromium , Biomaterials, 5, 244-45 | 02/15/1984 | P-06381 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01723 | | | Polyethylene wear, osteolysis and acetabular loosening with an HA-coated hip prosthesis , Journal of Bone and Joint Surgery (Br), 81, 582- 589 | 00/00/1999 | P-06382 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01724 | | | HA particles can be released from well-fixed HA-coated stems , Acta Orthop Scand, 73, 298-305 | 00/00/2002 | P-06383 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01725 | | | Metal sensitivity in patients undergoing hip replacement , Journal of Bone and Joint Surgery, 502-505 | 11/00/1980 | P-06384 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01726 | | | Return to athletic activity following total hip arthroplasty , The Open Sports Medicine Journal, 4, 42-50 | 00/00/2010 | P-06385 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01727 | | | Press fit fixation of cementless cups: how much stability do we need indeed?  Archives of Orthopedic & Trauma Surgery, 126, 77-81 | 01/27/2006 | P-06386 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01728 | | | CrN-coated metal-on-metal hip bearings have the potential to reduce wear and cobalt ion release , Orthopedic Research Society Annual Meeting, paper #332 | 00/00/2011 | P-06387 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01729 | | | The pants are too short, the leg too long: leg length inequality after THA , Orthopedics, 30, 764-765 | 00/00/2007 | P-06388 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01730 | | | Wear and corrosion synergism in a high-carbon CoCrMo alloy used in metal-on-metal hip bearings , Orthopedic Research Society Annual Meeting, paper #1128 | 00/00/2011 | P-06389 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01731 | | | Bio-tribocorrosion mechanisms of Ti-based femoral stems of hip joint implants , iCoBT (05.04) | 00/00/2011 | P-06390 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01732 | | | Women show higher revision rates after metal on metal hip resurfacing,  retrieved from http://orthosupersite.com on 12/4/12 | 00/00/2010 | P-06391 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01733 | | | Radiographic evaluation of midterm failure rates following metal-on-metal hip resurfacing , Journal of Arthroplasty, 26, 897-902 | 00/00/2011 | P-06392 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01734 | | | Magnetic resonance imaging findings in painful metal-on-metal hips. Journal of Arthroplasty, Vol. 26, No. 1 2011, 71-76. | 00/00/2011 | P-06393 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01735 | | | Wear simulation of total hip prostheses with polyethylene against CoCr, alumina and diamond-like carbon , Biomaterials, 22, 1507-1514 | 00/00/2001 | P-06394 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | Hearsay 802 | Not learned treatise 802 |
|---|---|---|---|---|---|
| DEMO-01736 | Long-term results of Metasul metal-on-metal total hip arthroplasty , retrieved from www.orthosupersite.com on 10/1/10 | 10/01/2010 | P-06395 | | |
| DEMO-01737 | Histological, histomorphometric and microtomographic analyses of retrieved resurfacing arthroplasty failed at different times, BMC Musculoskeletal Disorders, 14, 1-10 | 00/00/2013 | P-06396 | | |
| DEMO-01738 | Early revision of failed hip resurfacing to total hip arthroplasty rapidly relieves pain and improves function in the early post operative period , British Hip Society (BHS) annual meeting program, p. 89 | 00/00/2011 | P-06397 | | |
| DEMO-01739 | Massive wear and metallosis of an acetabular cup system presenting as pseudodislocation , retrieved from www.orthosupersite on 2/7/12 | 00/00/2009 | P-06398 | | |
| DEMO-01740 | Metal ion levels after metal-on-metal Ring total hip Replacement- a 30- year follow-up study, Journal of Bone and Joint Surgery (Br), 89, 586-90 | 05/00/2007 | P-06399 | | |
| DEMO-01741 | Serum ion levels after ceramic-on-ceramic and metal-on-metal total hip arthroplasty: 8 year followup , Journal of Orthopedic Research, 26, 1569-76 | 07/16/2008 | P-06400 | | |
| DEMO-01742 | Differences in ion release after ceramic-on-ceramic and metal-on-metal total hip replacement-medium term follow-up , Journal of Bone & Joint Surgery (Br), 88, 472-6 | 04/00/2006 | P-06401 | | |
| DEMO-01743 | Release of metal ions in patients with implants, Journal of Bone & Joint Surgery (Br), 87 Suppl 1, 55 | 00/00/2005 | P-06402 | | |
| DEMO-01744 | Effects of metal ions on white blood cells of patients with failed total joint arthroplasties , Journal of Biomed Mater Research, 47, 543-550 | 00/00/1999 | P-06403 | | |
| DEMO-01745 | Ion release in patients with metal-on-metal hip bearings in total joint replacement: a comparison with metal-on-polyethylene bearings , Journal of Biomed Mater Research, (Appl Biomater), 63, 467-474 | 00/00/2002 | P-06404 | | |
| DEMO-01746 | Ion release in stable hip arthroplasties using metal-on-metal articulating surfaces: a comparison between short-and medium-term results, Journal of Biomed Mater Research, 66A, 450-456 | 00/00/2003 | P-06405 | | |
| DEMO-01747 | Leg-length discrepancy in total hip arthroplasty: comparison of two methods of measurement , International Orthopedics, 33, 1189-93 | 08/02/2008 | P-06406 | | |
| DEMO-01748 | Joint arthroplasty within 10 years after primary Charnley total hip arthroplaty, American Journal of Orthopedics, 38, E141-E143 | 08/00/2009 | P-06407 | | |
| DEMO-01749 | Increased blood cobalt and chromium after total hip replacement, Clinical Toxicology, 37, 839-844 | 00/00/1999 | P-06408 | | |
| DEMO-01750 | Hypersensitivity reactions to metallic implants- diagnostic algorithm and suggested patch test series for clinical use , Contact Dermatis, Epub | 07/24/2011 | P-06409 | | |
| DEMO-01751 | Randomised prospective study of four bearing surface combinations in total hip replacement. A preliminary report on metal ion levels , Journal of Bone & Joint Surgery (Br), 90 Suppl 3, 468 | 00/00/2008 | P-06410 | | |
| DEMO-01752 | Metal ions levels measurements for early total hip replacement malfunction diagnosis with "plasma-sprayed ceramic" bearings couple , Orthopaedics & Traumatology Surgery & Research, 96, 75-79 | 00/00/2010 | P-06411 | | |
| DEMO-01753 | Medical Memoranda: Case of Cobalt Poisoning . BMJ, 1, 544-545 | 03/04/1967 | P-06412 | | |
| DEMO-01754 | Does impaction matter in hip resurfacing? A cadaveric study , Journal of Arthroplasty, 26, 296-301 | 02/00/2011 | P-06413 | | |
| DEMO-01755 | Modern metal-on-metal resurfacing: important observations from the first 10 years, Journal of Bone & Joint Surgery, 90, 3-11 | 00/00/2008 | P-06414 | | |
| DEMO-01756 | Metal-on-metal: history, basic science, and toxicity , Seminars in Arthroplasty, 14, 113-122 | 04/00/2003 | P-06415 | | |
| DEMO-01757 | Dr. Schmalzried chat February 4, 2009 . Retrieved from www.surfacehippy.info on 3/8/11 | 02/05/2009 | P-06416 | x | x |
| DEMO-01758 | High stability, low wear metal-on-metal bearings: benefits, risks and alternatives, AAOS Instructional Course Lecture, Technology 2011-Alternative Bearing Surfaces: the good, bad and indifferent | 00/00/2011 | P-06417 | | |
| DEMO-01759 | The future of hip resurfacing , Orthop Clin N America, 42, 271-273 | 00/00/2011 | P-06419 | | |
| DEMO-01760 | The painful hip-- diagnosis and deliverance. J Bone Joint Surg Br 2012;94-B, Supple A:55–7. | 11/00/2012 | P-06420 | | |
| DEMO-01761 | Top surgeons offer tips to obtain a durable, stable, well-functioning revision TKA, Orthopedics Today | 10/00/2012 | P-06421 | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant dated) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant dated) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant dated) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant dated) - Post Implant Facts 401, 403 | Davis (1/19/10 implant dated) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant dated) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-01762 | | | 3rd annual hip resurfacing course overview September 2009 , www.surfacehippy.info Schmalzried, T.P. et al. (1992). The Harris-Galante porous-coated acetabular component with screw fixation , Journal of Bone & Joint Surgery (Am), 74, 1130-39 | 09/00/1992 | P-06422 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01763 | | | The relationship between the design, position, and articular wear of acetabular components inserted without cement and the development of pelvic osteolysis , Journal of Bone & & Joint Surgery, 76, 677-88 | 05/00/1994 | P-06423 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01764 | | | Factors correlating with long term survival of McKee-Farrar total hip prostheses , Clinical Orthopedics and Related Research, 548-559 | 08/00/1996 | P-06424 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01765 | | | Schmalzried, T.P. et al. (2009). Metal-metal reactivity: Houston, we have a problem! Retrieved from www.orthosupersite.com on 10/26/10 | 00/00/2009 | P-06426 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01766 | | | Bearing surface options for total hip replacement in young patients , Journal of Bone and Joint Surgery (Am), 85, 1366-1379 | 07/00/2003 | P-06427 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01767 | | | Optimizing patient selection and outcomes with total hip resurfacing , Clinical orthopedics and related research, 441, 200-204 | 12/00/2005 | P-06428 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01768 | | | State of the art in hard-on-hard bearings: how did we get here and what have we achieved? Expert Review of Medical Devices, 8, 187-207 | 00/00/2011 | P-06429 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01769 | | | Is a valgus position of the femoral component in hip resurfacing protective against spontaneous fracture of the femoral neck? Journal of Bone and Joint Surgery (Br), 545-551 | 04/00/2009 | P-06430 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01770 | | | The wear of metal-on-metal total hip prostheses measured in a hip simulator , Proc IMechE, Part H, 215, 523-30 | 00/00/2001 | P-06432 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01771 | | | Retrieved highly crosslinked UHMWPE acetabular liners have similar wear damage as conventional UHMWPE , Clinical Orthopedics and Related Research, 469, 387-94 | 02/00/2011 | P-06433 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01772 | | | Revision rate of Birmingham Hip Resurfacing arthroplasty: comparison of published literature and arthroplasty register data , International Orthopedics (SICOT), Epub February 2012 and 36, 1349-1354 | 02/22/2012 | P-06434 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01773 | | | The electrochemical behavior of triboloyers on CoCrMo surfaces generated during MoM sliding wear, ICoBT (OS.11) | 00/00/2011 | P-06435 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01774 | | | Science Daily, Study finds elevated levels of cobalt and chromium in offspring of patients with metal-on-metal hip implants , retrieved from www.sciencedaily.com on 2/22/2011 | 02/22/2011 | P-06436 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01775 | | | Cobalt-induced hypothyroidism and polycythemia in lipoid nephrosis , Acta Med Scand, 184, 301-306, 1968 | 00/00/1968 | P-06437 | | | | | | | | | | | | | | | x | | | | | | | | | |
| DEMO-01776 | | | Metal-on-metal hip resurfacing arthroplasty: an analysis of safety and revision rates (draft), Ontario Health Technology Assessment Series, 12, 1-63, July 2012 | 07/00/2012 | P-06438 | | | | | | | | | | | | | | | | | | | | | | | | Draft - not a final document |
| DEMO-01777 | | | Hip resurfacing arthroplasty: short-term survivorship of 4,401 hips from the Finnish Arthroplasty Register , 83, Epub May 2012 | 05/00/2012 | P-06440 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01778 | | | Preoperative Evaluation to Determine Candidates for Metal-on-Metal Hip Resurfacing , J. of Bone & Joint Surgery (Am), 91, 32-41, 2009 | 00/00/2009 | P-06440 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01779 | | | Triad in neuropathy from metal-on-metal hips , British Medical Journal, 2011 | 00/00/2011 | P-06441 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01780 | | | Metal on metal vs. other bearing surfaces in total hip replacement , Webmed Central, March 26, 2012 | 03/26/2012 | P-06442 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01781 | | | Pseudotumor in large-diameter metal-on-metal total hip arthroplasty , Journal of Arthroplasty, 1-3, Epub 2010 | 00/00/2010 | P-06444 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01782 | | | Decreased neutrophil respiratory burst on exposure to cobalt-chrome alloy and polystyrene in vitro , Journal of Biomedical Materials Research, 26, 185-195, 1992 | 00/00/1992 | P-06445 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01783 | | | The problem of corrosion in orthopedic implant materials, Orthopaedic Update, 9, 1-5, 1999 | 12/00/1999 | P-06446 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01784 | | | Three to six year results of large head metal on metal hip arthroplasty (Cormet-SL Plus) , British Hip Society (BHS) 2011, p. 92 | 00/00/2011 | P-06447 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01785 | | | Dissemination of metal particulates from the joint interface to the lymphoreticular system in total arthroplasty patients, 21st Annual Meeting of the Society for Biomaterials, 1995 | 03/18/1995 | P-06448 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01786 | | | Hip arthroplasty with the articular surface replacement (ASR) system: survivorship analysis and functional outcomes, European Journal of Orthopedic Surgery & Traumatology , Epub | 07/11/2013 | P-06449 | x | x | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01787 | | | Examination of in vivo influences on biolumnescent microbial assessment of corrosion product toxicity , Biomaterials, 22, 2215-2228, 2001 | 00/00/2001 | P-06450 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-01788 | | | Optimal bearing surfaces for total hip replacement in the young patient: a meta-analysis . Intl Orthopaedics, 1104-7, 2010 | 08/05/2010 | P-06451 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01789 | | | Complications associated with hip resurfacing arthroplasty , Orthop Clin of North America, 36, 187-193, 2005 | 00/00/2005 | P-06452 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01790 | | | Metal-on-metal hip resurfacing arthroplasty , Journal of Bone & Joint Surgery (Am), 90, 637-54, 2008 | 03/00/2008 | P-06453 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01791 | | | Serum metal ion levels following hip resurfacing , Journal of Bone and Joint Surgery (Br), 87 Suppl 1, 45, 2005 | 00/00/2005 | P-06454 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01792 | | | Comparison of functional results of hip resurfacing and total hip replacement: a review of the literature , Orthopedic Clinics of North America, 42, 143-151, 2011 | 00/00/2011 | P-06455 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01793 | | | Femoral neck fractures following Birmingham hip resurfacing- a national review of 50 cases , Journal of Bone & Joint Surgery (Br), 87, 463-4, 2004 | 03/00/2005 | P-06456 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01794 | | | The influence of the size of the component on the outcome of resurfacing arthroplasty of the hip , Journal of Bone and Joint Surgery (Br), 469-476, 2010 | 04/00/2010 | P-06457 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01795 | | | L-shaped caliper for limb length measurement during total hip arthroplasty , Journal of Bone & Joint Surgery (Br), 86, 966-969, 2004 | 09/00/2004 | P-06458 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01796 | | | Impingement in total hip arthroplasty , Journal of Arthroplasty, 20, 427-435, 2005 | 06/00/2005 | P-06459 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01797 | | | Hip instability: anatomic and clinical considerations of traumatic and atraumatic instability , Clinical Sports Medicine, 30, 349-367, 2011 | 00/00/2011 | P-06460 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01798 | | | Allergy and inflammation: an immunological and therapeutic approach, Recent Patents & Allergy Drug Discovery, 7, 135-150 | 00/00/2013 | P-06461 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01799 | | | Lessons learned from early clinical experience and results of 300 ASR hip resurfacing implantations . Proc Inst Mech Eng, 220, 345-353, 2006 | 00/00/2006 | P-06462 | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01800 | | | Analysis of 118 second-generation metal-on-metal hip implants , Journal of Bone & Joint Surgery (Br), 80, 46-50, 1998 | 01/00/1999 | P-06463 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01801 | | | Metal-on-metal total hip replacement , Clin Ortho Related Res, 53-61, 2005 | 01/00/2005 | P-06464 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01802 | | | Resurfacing registers concern , Journal of Bone and Joint Surgery (Br), 92, 1493-1497, 2010 | 11/00/2010 | P-06466 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01803 | | | Simulation Solutions. "Hip Simulators: Hip Wear Simulator." Simulation Solutions. Retrieved from http://www.prosim.co.uk/hip.shtml | 12/04/2012 | P-06467 | | | | | | | | | | | | | | | | | | | | | | | x | |
| DEMO-01804 | | | Age, gender, obesity, and depression are associated with patient-related pain and function outcome after revision total hip arthroplasty , Clinical Rheumatology, 12, 1419-30, 2009 | 00/00/2009 | P-06468 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01805 | | | Chromium-induced genotoxicity and apoptosis: Relationship to chromium carcinogenesis , Oncology Reports, 5, 1307-18, 1998 | 00/00/1998 | P-06469 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01806 | | | Use of ultrasound in the diagnosis of adverse reaction to metallic debris in MoM hip replacements , AAOS 2011 #064 | 00/00/2011 | P-06470 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01807 | | | Fatigue analysis of cementless hip prosthesis , Recent Research in Science and Technology, 3, 129-34, 2010 | 00/00/2010 | P-06471 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01808 | | | Serum and urine metal levels in patients with metal-on-metal surface arthroplasty , Journal of Materials Science: Materials in Medicine, 13, 1227-1234, 2002 | 00/00/2002 | P-06472 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01809 | | | O3159 Metal ion levels in patients with metal on metal surface arthroplasty , Journal of Bone and Joint Surgery (Br), 86 Suppl 3, 353, 2004 | 00/00/2004 | P-06473 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01810 | | | Hip stability in primary total hip arthroplasty using an anatomically sized femoral head, Orthopedics, 32, 1-8, 2009 | 07/00/2009 | P-06474 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01811 | | | Smith and Nephew press conference on May 6, 2010 about the safety and effectiveness of BHR , retrieved from www.hipresurfacingnew.com on 2/18/2011 | 05/06/2010 | P-06475 | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-01812 | | | Failure rates of stemmed metal-on-metal hip replacements: analysis of data from the National Joint Registry of England and Wales; including Comment: Metal-on-metal failures- in science, regulation and science by Art Sedrakyan , retrieved from www.thelancet.com, published online March 13, 2012 | 03/13/2012 | P-06477 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01813 | | | Failure rates of metal-on-metal hip resurfasings: analysis of data from the National Joint Registry for England and Wales, The Lancet, 380, 1759-66, 2012 (Epub 10.12) | 11/17/2012 | P-06478 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01814 | | | Risk of cancer in first seven years after metal-on-metal hip replacement compared with other bearings and general population: linkage study between the National Joint Registry of England and Wales and hospital episode statistic s, BMJ, 1-11, Epub April 3, 2012 | 04/03/2012 | P-06479 | | | | | | | | | | | | | | x | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-01815 | | | Ion levels in large head metal on metal total hip arthroplasty: a comparison of three total hip systems, Journal of Bone & Joint Surgery (Br), 94, Suppl XXXIX, 5, 2012 | 00/00/2012 | P-06480 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01816 | | | The clinical and radiological outcomes of hip resurfacing vs. total hip arthroplasty: a meta- analysis and systematic review , Acta Orthopaedica, 81, 684-95, 2010 | 00/00/2010 | P-06481 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01817 | | | Development of transient elastohydrodynamic models for synovial joint lubrication , in Fluid Film Lubrication- Osborne Reynolds Centenary, 369-374, 1987 | 09/08/1986 | P-06482 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01818 | | | Practical guidelines in the interpretation of serum v. whole blood metal ion concentrations , AAOS 2011 #072 | 00/00/2011 | P-06483 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01819 | | | Metal ion interpretation in resurfacing versus conventional hip arthroplasty and in whole blood versus serum. How should we interpret metal ion data?  Hip International, 21, 587-595, 2011 | 00/00/2011 | P-06484 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01820 | | | Metal ion levels and functional results after either resurfacing hip arthroplasty or conventional metal-on-metal hip arthroplasty , Acta Orthopedica, 82, Epub 2011 | 00/00/2011 | P-06485 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01821 | | | Alumina-on-alumina total hip replacement for femoral neck fracture in healthy patients , BMC Musculoskeletal Disorders, 12, 1-6, 2011 | 00/00/2011 | P-06486 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01822 | | | Complication rates of total hip arthroplasty v. hemiarthroplasty for femoral neck fractures , AAOS 2011 #039 | 00/00/2011 | P-06487 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01823 | | | Factors that predict short-term complication rates after total hip arthroplasty , Clin Orthop Related Res, 468, 2363-71, 2010 | 09/00/2010 | P-06488 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01824 | | | Prospective analysis of preoperative and intraoperative investigations for the diagnosis of infection at the sites of two hundred and two revision total hip arthroplasties , Journal of Bone and Joint Surgery (Am), 81, 672-683, 1999 | 05/00/1999 | P-06489 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01825 | | | Interfacial conditions between a press-fit acetabular cup and bone during daily activities: implications for achieving bone in-growth , Journal of Biomechanics, 33, 1471-77, 2000 | 00/00/2000 | P-06490 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01826 | | | The effect of interfacial parameters on cup-bone relative micromotions- a finite element investigation , Journal of Biomechanics, 34, 113-120, 2001 | 00/00/2001 | P-06491 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01827 | | | Cutaneous manifestations of metallosis in a metal-on-metal total hip arthroplasty after acetabular liner dissociation , Journal of Arthroplasty, Epub 2012 | 00/00/2012 | P-06492 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01828 | | | Why revision total hip arthroplasty fails . Clinical Orthopedics and Related Research, 467, 166-73 | 01/00/2009 | P-06493 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01829 | | | Deformation of 1-Piece Metal Acetabular Components, The Journal of Arthroplasty, 27, 48-54, 2012 | 01/00/2012 | P-06494 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01830 | | | Acetabular component deformation with press-fit fixation , Journal of Arthroplasty, 21, 72-77, 2006 | 09/00/2006 | P-06495 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01831 | | | Wear evaluation of cobalt-chromium alloy for use in a metal-on-metal hip prosthesis , Journal of Biomedical Materials Research Part B: Applied Biomaterials, 68, 1-14, 2004 | 00/00/2003 | P-06496 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01832 | | | Early failure of Depuy ASR XL total hip arthroplasty , AAOS 2011 #PO76 | 00/00/2011 | P-06498 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01833 | | | Severe cobalt poisoning with loss of sight after ceramic-metal pairing in a hip-a case report , Acta Orthopaedica, 77, 830-832, 2006 | 00/00/2006 | P-06499 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01834 | | | Industry payments to physicians- lessons from orthopedic surgery , Archives of Internal Medicine, 171, 1765-66, October 24, 2011 | 10/24/2011 | P-06500 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01835 | | | Migration of the Duraloc cup at two years , Journal of Bone and Joint Surgery (Br), 81, 51-3, 1999 | 01/00/1999 | P-06501 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01836 | | | Whole-mount specimens in the analysis of en bloc samples obtained from revisions of resurfacing hip implants , Acta Orthopaedics, 81, 324-30, 2010 | 00/00/2010 | P-06502 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01837 | | | Oxidative mechanisms in the toxicity of metal ions , Free Radical Biology & Medicine, 18, 321-336, 1995 | 12/02/1993 | P-06503 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01838 | | | Metal-on-metal articulation for artificial hip joints: laboratory study and clinical results , Proc Instn Mech Engrs, 210, 223- 232, 1996 | 00/00/1996 | P-06504 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01839 | | | Anatomic Diameter Femoral Heads in Total Hip Arthroplasty: A Preliminary Report , J. of Bone & Joint Surgery (Am), 90, 52-58, 2008 | 00/00/2008 | P-06505 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01840 | | | Results and Lessons Learned from a United States Hip Resurfacing Investigational Device Exemption Trial , J. of Bone & Joint Surgery (Am), 90 Suppl 3, 21-26, 2008 | 00/00/2008 | P-06506 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01841 | | | Serum cobalt and chromium levels after metal-on metal hip resurfacing: minimum 5 year analysis , AAOS 2011 #062 | 00/00/2011 | P-06507 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01842 | | | Metal-on-metal surface replacement: a triumph of hope over reason: opposes , posted online 9.9.11 www.orthosupersite.com, presented at Current Concepts in Joint Replacement 2010 Winter Meeting | 09/09/2011 | P-06508 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant dated) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant dated) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant dated) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant dated) - Post Implant Facts 401, 403 | Davis (1/19/10 implant dated) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant dated) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-01843 | | | The correlation of serum metal ions with functional outcome scores at 3 to 6 years following large head metal-on-metal hip arthroplasty , ISRN Orthopedics, 2013 | 00/00/2013 | P-06509 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01844 | | | The morphology of the femur in developmental dysplasia of the hip , Journal of Bone & Joint Surgery (Br), 80, 711-19, 2008 | 07/00/1998 | P-06510 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01845 | | | Comparison of preoperative templating with post-operative assessment in cementless total hip arthroplasty , Acta Orthoped Scand, 75, 40-44, 2004 | 02/13/2004 | P-06511 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01846 | | | Patch test reactivity to a cobalt-chromium-molybdenum alloy and stainless steel in metal- allergic patients in correlation to the metal ion release, Contact Dermatitis, 57, 35-39, 2007 | 00/00/2007 | P-06512 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01847 | | | Micro-abrasion-corrosion of cast CoCrMo-effects of micron and sub-micron sized abrasives , Wear, 267, 52-60, 2009 | 00/00/2009 | P-06513 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01848 | | | Retinal protection from acute glaucoma-induced ischemia-reperfusion injury through pharmacologic induction of heme oxygenase , Investagative Ophthalmology & Visual Science, 51, 4798-4808, 2010 | 09/00/2010 | P-06514 | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01849 | | | Cobalt, chromium and nickel concentrations in body fluids of patients with porous- coated knee or hip prosthesis , Journal of Orthopedic Reseach, 7, 307-315, 1989 | 00/00/1989 | P-06515 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01850 | | | A second- generation cementless total hip arthroplasty mean 9-year results , J. Arthroplasty, 22(2), 204-209. | 02/00/2007 | P-06516 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01851 | | | CT image evaluation of the internal rotation limit prior to bony impingement after total hip arthroplasty , J. Orthop Sci, 7, 433-438, 2002 | 00/00/2002 | P-06517 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01852 | | | Morphometric and mechanical evaluation of titanium implant integration: comparison of five surface structures , Journal of Biomedical Material Research, 51, 15-22, 2000 | 00/00/2000 | P-06518 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01853 | | | Malignant soft-tissue tumour at the site of a total hip replacement, Journal of Bone and Joint Surgery (Br), 66, 629-631, 1984 | 11/00/1984 | P-06520 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01854 | | | Laboratory tests on total joint replacement prostheses , Journal of Bone and Joint Surgery (Br), 55, 759-773, 1973 | 11/00/1973 | P-06521 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01855 | | | Editorials and Annotations: Metal Sensitivity. J. Bone Joint Surg. Br. , 56(4), 601-602. Swennen, B. et al. Epidemiological survey of workers exposed to cobalt oxides, cobalt salts, and cobalt metal , British Journal ofIndustrial Medicine, 50, 835-842, 1993 | 11/00/1974 | P-06522 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01856 | | | Progressive bilateral pelvic osteolysis in a patient with McKee-Farrar metal-metal total hip prosthesis, Journal of Arthroplasty, 12, 819-824, 1997 | 10/00/1997 | P-06523 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01857 | | | Metal ion levels and componet wear after revision of metal-on-metal hip resurfacing , ORS 2011 #1194 | 00/00/2011 | P-06524 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01858 | | | Incidence and significance of femoral neck narrowing in the first 500 Conserve ® Plus series of hip resurfacing cases: a clinical and histologic study, Orthopedic Clinics of North America, 42, 181-193, 2011 | 00/00/2011 | P-06525 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01859 | | | Preoperative leg-length inequality and hip osteoarthrosis: a radiographic study of 100 consecutive arthroplasty patients , Skeletal Radiology, 34, 136-39, 2005 | 09/10/2004 | P-06526 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01860 | | | Lymphocyte profiles from the soft tissues of metal-on-metal hips , ORS 2011 #1202 | 00/00/2011 | P-06527 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01861 | | | Comparative toxicity of trivalent and hexavalent chromium: Alterations in blood and Liver , Environmental Research, 15, 90-99 | 00/00/1978 | P-06528 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01862 | | | Surface micro-analyses of long term worn retrieved "Osteal" alumina ceramic total hip replacement, Journal of Biomedical Material Research, Part B: Appl Biomaterials, 83, 562-570 | 00/00/2007 | P-06529 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01863 | | | Bone reaction to a biomimetic third-generation hydroxyapatite coating and new surface treatment for the Symax hip stem , Journal of Bone and Joint Surgery (Br), 760-768 | 06/00/2011 | P-06530 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01864 | | | Metal on metal hip resurfacing: a ten to sixteen-year study , British Hip Society (BHS) annual meeting program, p. 48 | 00/00/2011 | P-06532 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01865 | | | Increased metal allergy in patients with failed metal-on-metal hip arthroplasty and peri- implant T-lymphocytic inflammation, Allergy, 64, 1157-1165 | 00/00/2009 | P-06533 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01866 | | | Ti-6Al-4V ion solution inhibition of osteogenic cell phenotype as a function of differentiation timecourse in vitro , Biomaterials, 17, 1949-1954 | 00/00/1996 | P-06534 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01867 | | | Pain in a chromium-allergic patient with total knee arthroplasty: disappearance of symptoms after revision with a special surface-coated TKA- a case report, Acta Orthopaedica, 82, 386-88 | 02/11/2011 | P-06535 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01868 | | | The association between metal allergy, total hip arthroplasty, and revision- a case control study , Acta Orthopaedica, 80, 646-652 | 08/09/2009 | P-06536 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant dated) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant dated) - Post clinical Implant Facts 401, 403 | Rodriguez (9/8/09 implant dated) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant dated) - Post Implant Facts 401, 403 | Davis (1/19/10 implant dated) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant dated) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-01869 | | | A more reliable method to assess acetabular component position , Clinical Orthopedics and Related Research, Epub | 08/06/2011 | P-06537 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01870 | | | Outcomes and pathomechanics of adverse local tissue reactions (ALTR) in metal- metal bearings , AAOS annual meeting proceedings, paper #074 | 00/00/2011 | P-06538 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01871 | | | The science of metal-on-metal articulation, Current Orthopaedics, 19, 280-287 | 00/00/2005 | P-06539 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01872 | | | Effect of chromium and cobalt ions on the expression of antioxidant enzymes in human U937 macrophage-like cells , J of Biomedical Materials Research A, 419-25 | 02/22/2010 | P-06540 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01873 | | | Significance of elevated blood metal ion levels in patients with metal-on-metal prostheses: an evaluation of oxidative stress markers , The Open Orthopedics Journal, 4, 221-227 | 00/00/2010 | P-06541 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01874 | | | Metal ions in human cancer development , Met Ions Life Science, 8, 375-401 | 00/00/2011 | P-06542 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01875 | | | MRI of early symptomatic metal-on-metal total hip arthroplasty: a retrospective review of radiological findings in 20 hips , Clinical Radiology, 63, 49-68 | 00/00/2008 | P-06543 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01876 | | | HA particles can be released from well-fixed HA-coated stems , Acta Orthopaedica, 74, 365-368 | 00/00/2003 | P-06544 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01877 | | | Acetabular and femoral anteversion: relationship with osteoarthritis of the hip, Journal of Bone & Joint Surgery (Am), 12, 1747-70 | 12/00/1999 | P-06545 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01878 | | | Arthroprosthetic cobaltism associated with metal on metal hip implants , British Medical Journal | 01/17/2012 | P-06546 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01879 | | | Cobalt Toxicity in Two Hip Replacement Patients, State of Alaska Epidemiology Bulletin | 05/28/2010 | P-06548 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01880 | | | Hemi and total articular replacement arthroplasty of the hip with fixed femoral cup , Orthopedic Clinics of North America, 13, 869-94 | 10/00/1982 | P-06549 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01881 | | | Soft tissue reactions to metal-on-metal hip arthroplasty are due mostly to surface wear, retrieved from www.orthosupersite.com on 2/22/2011 | 00/00/2011 | P-06550 | x | | | | X | X | X | X | X | X | | | | | | | | | | | x | | x | | |
| DEMO-01882 | | | Failure of modular necks in primary total hip replacement: Can we prevent it? Scientific Exhibit, AAOS 2012 Annual Meeting, San Francisco, CA. | 02/07/2012 | P-06551 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01883 | | | The effects of CrN coatings on the fretting corrosion properties of modular femoral components , JCoBT 2011 (O5.10) | 00/00/2011 | P-06552 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01884 | | | Birmingham hip resurfacing- a minimum follow-up of 10 years , Journal of Bone and Joint Surgery (Br), 27-33 | 01/00/2011 | P-06553 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01885 | | | Metal-on-metal: history, state of the art (2010) , International Orthopaedics (SICOT) | 01/14/2011 | P-06554 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01886 | | | Case report: Catastrophic ceramic failure in total hip arthroplasty: the role of microseparation ,Journal of the Royal Society of Medicine Short Reports, 1-3 | 00/00/2011 | P-06555 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01887 | | | What are the local and systemic biological reactions and mediators to wear debris and what host factors determine or modulate the biological response to wear particles? Journal of American Academy of Orthopaedic Research, 16 Suppl 1, s42-548 | 07/22/2009 | P-06556 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01888 | | | Coxa valga (collum valgum) , Surgical Section | 02/11/1908 | P-06557 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01889 | | | Design Considerations and Life Prediction of Metal-on-Metal Bearings: The Effect of Clearance , Journal of Bone & Joint Surgery (Am), 90 Suppl 3, 134-141 | 00/00/2008 | P-06558 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01890 | | | 3D linear and volumetric wear measurement on artificial hip joints- validation of a new methodology , Precision Engineering, 34, 777-783 | 00/00/2010 | P-06559 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01891 | | | Leg length inequality after total hip arthroplasty , Clinical Orthopedics and Related Research, 202, 163-168 | 01/00/1988 | P-06560 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01892 | | | Elastohydrodynamic: lubrication analysis of metal-on-metal hip-resurfacing prostheses , J of Biomechanics, 36, 537-44 | 00/00/2003 | P-06561 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01893 | | | The initial stability and contact mechanics of a press-fit resurfacing arthroplasty of the hip , Journal of Bone & Joint Surgery (Br), 89, 549-56 | 04/00/2007 | P-06562 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01894 | | | Cementless hemispheric porous-coated sockets implanted with press-fit technique without screws: average 10 year follow-up , Journal of Bone and Joint Surgery (Am), 84, 1195-1200 | 07/00/2002 | P-06563 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01895 | | | UK Sunday Sun newspaper article entitled North Surgeon (Nargol) left questioning his skill after scandal , dated July 31, 2011 | 07/31/2011 | P-06564 | x | x | | | | X | X | X | X | X | | | | | | x | | | | | x | x | x | |
| DEMO-01896 | | | Osteonecrosis following resurfacing arthroplasty- a clinical positron emission tomography study of 14 cases , Acta Orthopaedica, 80, 670-674 | 00/00/2009 | P-06565 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01897 | | | Edge loading in current generation metal-on-metal hips - the risk factors , JCoBT (O1.04) | 00/00/2011 | P-06566 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 Implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 Implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 Implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 Implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 Implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 Implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-01898 | | | Is "self polishing" in metal-on-metal hips a myth?  Orthopedic Research Society annual meeting program, paper #1213 | 00/00/2011 | P-06567 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01899 | | | The occurrence of edge loading in metal on metal hips: low clearance is a new risk factor , AAOS annual meeting proceedings, paper #068 | 00/00/2011 | P-06568 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01900 | | | What are the mechanisms of edge loading in metal-on-metal hips? ORS annual meeting, paper #386 | 00/00/2011 | P-06569 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01901 | | | Risk factors for edge loading in metal-on-metal hip arthroplasty , British Hip Society (BHS) annual meeting program, p. 98 | 00/00/2011 | P-06570 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01902 | | | Edge loading in metal-on-metal hips: low clearance is a new risk factor , Proc IMechE Part H: Journal of Engineering in Medicine, 1-10, Epub | 01/05/2012 | P-06571 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01903 | | | Evaluation of a porous tantalum uncemented acetabular cup in revision total hip arthroplasty , Journal of Arthroplasty, 20, 1002-1009 | 00/00/2005 | P-06572 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01904 | | | Allergic and systemic effects of particles, In: Adverse Reactions in total joint replacement: infections, allergic reactions and other, 97-102 | 00/00/2003 | P-06573 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01905 | | | Dissemination of wear particles to the liver, spleen, and abdominal lymph nodes of patients with hip or knee replacements , Journal of Bone and Joint Surgery  (Am), 82, 457-476 | 04/00/2000 | P-06574 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01906 | | | Accumulation in liver and spleen of metal particles generated at nonbearing surfaces in hip arthroplasty , Journal of Arthroplasty, 19, 94-101 | 00/00/2004 | P-06576 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01907 | | | Hip resurfacing: patient and treatment options, Journal of Bone and Joint Surg Am, 91, 2-4 | 00/00/2009 | P-06577 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01908 | | | Position of Hip Resurfacing Component Affects Strain and Resistance to Fracture in the Femoral Neck , Journal of Bone & Joint Surgery (Am), 1951-60 | 09/00/2008 | P-06578 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01909 | | | Managing risk and liability associated with hip and knee implants , Current Orthopedic Practice, 20, 180-183 | 03/00/2009 | P-06579 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01910 | | | Metal-on-metal hip resurfacing compares favorably with THA at 2 years follow-up , Clinical Orthopedics and Related Research, Epub | 00/00/2006 | P-06580 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01911 | | | Hip resurfacing, Journal of the American Academy of Orthopaedic Surgeons, 19: 236-241 | 00/00/2011 | P-06581 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01912 | | | The Withdrawn ASR THA and Hip Resurfacing Systems- How have our patients fared over 1 to 6 years? Clin Orthop Relat Res | 08/28/2012 | P-06582 | x | x | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01913 | | | Implant survival of metal-on-metal hip resurfacing: a systematic review, AAOS annual meeting proceedings, paper #070 | 00/00/2011 | P-06583 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01914 | | | HP26: The determination of changes in whole blood chromium and cobalt ion levels in THR patients , Journal of Bone & Joint Surgery (Br), 92 Suppl 1, 187 | 00/00/2010 | P-06584 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01915 | | | Survival of metal-on-metal hip resurfacing arthroplast: a systematic review of the literaure , Journal of Bone and Joint Surgery (Br), 93-B, 298-306 | 03/00/2011 | P-06585 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01916 | | | Treatment of pseudotumors after metal-on-metal hip resurfacing based on MRI, metal ion levels and symptoms , Journal of Arthroplasty, Epub | 00/00/2013 | P-06586 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01917 | | | Bilateral DePuy ASR 2/08 and 3/08 Dr. Ball, published on www.surfacehippy.info | 06/00/2012 | P-06587 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01918 | | | Instability after total hip arthroplasty, Journal of Arthroplasty , 23, 59-63 | 10/00/2008 | P-06588 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01919 | | | Metal ions and outcomes in resurfacing hip arthroplasty (RHA) v. total hip arthroplasty (THA) , AAOS annual meeting proceedings, paper #075 | 00/00/2011 | P-06589 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01920 | | | Hemispheric cups do not reproduce acetabular rim morphology , Acta Orthopaedica, 78, 327-332 | 00/00/2007 | P-06590 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01921 | | | The asymmetric profile of the acetabulum , Clinical Orthopedics and Related Research, 446, 417-423 | 02/00/2008 | P-06591 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01922 | | | Co-Cr-Mo alloys used in metal-metal bearing surfaces , in Alternative Bearing Surfaces in Total Joint Replacement ASTM STP1346, 55-68 | 00/00/1998 | P-06592 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01923 | | | Chromium and cobalt ion release following the Durom high carbon content, forged metal-on-metal surface replacement of the hip , Journal of Bone & Joint Surgery, 89, 441-48 | 04/00/2007 | P-06593 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01924 | | | Factors affecting hip range of motion in surface replacement arthroplasty , Clinical Biomechanics, 22, 1004-1012 | 00/00/2007 | P-06594 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01925 | | | A comparison of clinical results of hip resurfacing arthroplasty and 28 mm metal total hip arthroplasty: a randomized trial with 3-6 years follow-up , Hip Intl, 20, 1-13 | 00/00/2010 | P-06595 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01926 | | | Metal ion release with large diameter metal-on-metal hip arthroplasty , Journal of Arthroplasty, 26, 282-288 | 02/00/2011 | P-06596 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 date) - Post Implant Facts 401, 403 | Weiser (8/18/09 date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 date) - Post Implant Facts 401, 403 | Davis (1/19/10 date) - Post Implant Facts 401, 403 | Metzler (3/23/10 date) Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-01927 | | | Chromium and cobalt ion release following the Durom high carbon content, forged metal-on- metal surface replacement of the hip 2007, published on www.surfacehippy.info | 03/22/2011 | P-06597 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01928 | | | Letter to the editor: How do serum cobalt and chromium levels change after metal-on-metal hip resurfacing? Clinical Orthopedics and Related Research, 451, 292-293 | 10/00/2006 | P-06598 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01929 | | | Letter to the editor re: "Metal-on-metal: Is it worth the risk?" Journal of Arthroplasty, 25, 662-664 | 00/00/2010 | P-06599 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01930 | | | Correspondence- Blood and urine metal ion levels in young and active patients after Birmingham hip resurfacing arthroplasty , Journal of Bone and Joint Surgery (Br), 89, 989-90 | 07/00/2007 | P-06600 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01931 | | | Metal ion release from bearing wear and corrosion with 28 mm and large-diameter metal-on-metal bearing articulations , Journal of Bone and Joint Surgery (Br), 92, 12-19 | 01/00/2010 | P-06601 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01932 | | | Design-related fretting wear in modular neck hip prosthesis , Journal of Biomedical Materials Research, 30, 181-186, 1996 | 00/00/1996 | P-06602 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01933 | | | A comparative study of "plasmacup" and "porous-coated" acetabular components: survival after 10 to 12 years of follow-up , Clinics, 65, 1111-1114 | 00/00/2010 | P-06603 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01934 | | | Early results of total hip replacement with the metasul metal-on-metal cementless prosthesis, Bulletin of the NYU Hospital for Joint Diseases, 68, 11-4 | 00/00/2010 | P-06604 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01935 | | | Implant Pathology In: Orthopaedic Pathology, 2nd edition, Wolters Kluwer | 00/00/2008 | P-06605 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01936 | | | Guest editorial- metal release mechanisms in hip replacement , Acta Orthopaedica, 77, 695-696 | 00/00/2006 | P-06606 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01937 | | | Cancer risk after McKee-Farrar total hip replacement , Orthopedics, 14 | 02/00/1991 | P-06607 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01938 | | | Cancer risk after metal on metal and polyethylene on metal total hip arthroplasty , Clinical Orthopedics and related-research, 5280-5289 | 08/00/1996 | P-06608 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01939 | | | Malignant tumors at the site of total hip prosthesis. Analytic review of 46 cases , Journal of Arthroplasty, 21, 311-323 | 04/00/2006 | P-06609 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01940 | | | A retrospective comparative study of mortality and causes of death among patients with metal-on-metal and metal-on-polyethylene total hip prostheses in primary osteoarthritis after a long-term follow-up , BMC Musculoskeletal Disorders, 11, 1-8 | 00/00/2010 | P-06610 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01941 | | | Cancer incidence and causes of death among total hip replacement patients: a review based on Nordic cohorts with a special emphasis on metal, Proc. IMechE Vol. 220, Part H, J Engineering in Medicine, 399-407 | 00/00/2006 | P-06611 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01942 | | | Necrobiosis and t-lymphocyte infiltration in retrieved aseptically loosened metal-on-polyethylene arthroplasties , Acta Orthopaedica, 82, 596-601 | 00/00/2011 | P-06612 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01943 | | | Survivorship of second-generation metal-on-metal primary total hip arthroplasty , Journal of Bone & Joint Surgery (Br), 94, Suppl XXXVII, 185 | 00/00/2012 | P-06613 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01944 | | | Catastrophic failure due to aggressive metallosis 4 years after hip resurfacing in a woman in her forties- a case report , Acta Orthopaedica, 81, 402-404 | 00/00/2010 | P-06614 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01945 | | | Preliminary results of uncemented metal on metal stemmed and resurfacing hip replacement arthroplasty , Clinical Orthopedics and Related Research, 3295, 578-588 | 00/00/1996 | P-06615 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01946 | | | Increased cancer risks among arthroplasty patients: 30 year follow-up of the Swedish Knee Arthroplasty Register , European Journal of Cancer, 47. 1061-1071 | 01/10/2011 | P-06616 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-01947 | | | Metal-on-metal joint bearings and hematopoetic malignancy- a review , Acta Orthopaedica, 83,6, 553–558 | 00/00/2012 | P-06617 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01948 | | | The tribology (friction, lubrication and wear) of all-metal artificial hip joints , Wear, 17, 285-299 | 00/00/1971 | P-06618 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01949 | | | Wall Street Journal, Hip joints set off new rush to Court , 7/8/2011 | 07/08/2011 | P-06619 | x | x | | | | | | | | | | | | | | | | | | | | x | | |
| DEMO-01950 | | | Inflammatory pseudotumor complicating metal-on-highly cross-linked polyethylene total hip arthroplasty , Journal of Arthroplasty, Epub | 00/00/2011 | P-06620 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01951 | | | Metal on metal hip resurfacing as an alternative to total hip arthroplasty , California Technology Assessment Forum, posted 2/13/2012 | 02/13/2012 | P-06621 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01952 | | | Distribution of chromium and cobalt ions in various blood fractions after resurfacing hip arthroplasty , The Journal of Arthroplasty, 23, 814-821 | 09/00/2008 | P-06622 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01953 | | | High metal ions, pseudotumors, metalosis and ALVAL , published on www.surfacehippy.info on 1/9/2009 | 01/9/2009 | P-06623 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01954 | | | Squeaking in ceramic-on-ceramic hips- the importance of acetabular component orientation , Journal of Arthroplasty, 22, 496-503 | 06/00/2007 | P-06624 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-01955 | | | Edge loading in third generation alumina ceramic-on-ceramic bearings stripe wear , Journal of Arthroplasty, 19, 402-413 | 06/00/2004 | P-06625 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01956 | | | Effect of acetabular cup orientation and design on the contact mechanics and range of motion. ORS #1207 | 00/00/2011 | P-06626 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01957 | | | Longitudinal evaluation of time related femoral neck narrowing , ORS 2011 | 00/00/2011 | P-06627 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01958 | | | Bilateral Metal-on-Metal Hybrid Hip Resurfacing in a Patient with Osteopetrosis , J. of Bone & Joint Surgery (Am), 91, 2941-2944 | 12/00/2009 | P-06628 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01959 | | | Prosthetic metals impair murine immune response and cytokine release in vivo and in vitro , Journal of Orthopaedic Research, 15, 688-99 | 00/00/1997 | P-06629 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01960 | | | Metal-on-metal wear testing of CoCr alloys , In: Cobalt-Base Alloys for Biomedical Applications, ASTM STP 1365, ASTM, paper ID: STP142695, retrieved from www.astm.org on 12/4/12 | 00/00/1999 | P-06630 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01961 | | | Surface characterization of metal-on-metal hip implants tested in a hip simulator , Wear, 225-229, 708-715 (Medley tab 28) | 00/00/1999 | P-06631 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01962 | | | Longitudinal evaluation of time related femoral neck narrowing after metal-on-metal hip resurfacing , World Journal of Orthopedics, 4, 75-9 | 04/18/2013 | P-06632 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01963 | | | Release of corrosion products by F-75 cobalt base alloy in the rat. II: Morbidity apparently associated with chromium release in vivo: A 120 day rat study , Journal of Biomedical Materials Research, 20,219-233 | 00/00/1986 | P-06633 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01964 | | | Cobalt 2011: Impact of faulty hip-replacements on biochemical testing , poster presentation from Sullivan Nicolaids Pathology | 00/00/2011 | P-06634 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01965 | | | Pseudotumor with superimposed periprosthetic infection following metal-on-metal total hip arthroplasty . Journal of Bone & Joint Surg Am, 92, 1666-9 | 07/07/2010 | P-06635 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01966 | | | Current issues in joint replacement surgery , Current Opinion in Rheumatology, 18, 163-69 | 00/00/2006 | P-06636 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01967 | | | Revision of hip resurfacing arthroplasty , Am J of Orthopedics, 39, E78-E83 | 08/00/2010 | P-06637 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01968 | | | Risk factors for dislocation after revision total hip arthroplasty , Clinical Orthopedics and Related Research, 471, 410-16 | 02/00/2013 | P-06638 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01969 | | | Immune responses in patients with metal-on-metal hip articulations. The Journal of Arthroplasty, Vol. 23,, No. 8 (2008) 1212-1218. | 12/00/2008 | P-06639 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01970 | | | The articular surface replacement implant recall: a United Kingdom district hospital experience , Hip International, 22, 362-70 | 00/00/2012 | P-06640 | x | x | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01971 | | | Containment versus impingement: finding a compromise for cup placement in total hip arthroplasty , International Orthopedics (SICOT), 31 Suppl 1, S29-S33 | 00/00/2007 | P-06641 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01972 | | | A simplified method to determine acetabular cup anteversion from plain radiographs , Journal of Arthroplasty, 19, 387-90 | 04/00/2004 | P-06642 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01973 | | | Increased strain in the femoral neck following insertion of a resurfacing femoral prosthesis , Journal of Bone and Joint Surgery (Br), 461-467 | 03/00/2010 | P-06643 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01974 | | | Incidence of pseudotumor and acute lymphocytic vasculitis associated lesion (ALVAL) reactions in metal-on-metal hip articulations: a metal-analysis , Journal of Arthroplasty, Epub | 00/00/2013 | P-06644 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01975 | | | Particle disease due to wear of metal alloys , Ch 11- Biological, Material and Mechanical Considerations of Joint Replacement, ed. Bernard Morrey, 129-146 | 00/00/1993 | P-06646 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01976 | | | Metal-on-metal hip resurfacing: the effect of cup position and component size on range of motion to impingement, Journal of Arthroplasty, 24, 144-151 | 01/00/2009 | P-06648 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01977 | | | A combined metallurgical and histological study of tissue-prosthesis interactions in orthopaedic patients , J. Biomedical Material Research, Symposium No. 5, 1-9 | 00/00/1974 | P-06650 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01978 | | | Metal-on-metal bearing wear with different swing phase loads , Journal of Biomaterial Research part 70B, 233-9 | 00/00/2004 | P-06651 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01979 | | | Metal on metal total hip replacement: influence of head size under adverse hip simulator conditions , Journal of Bone & Joint Surgery (Br), 94, Suppl XXXVI, 25 | 00/00/2012 | P-06653 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01980 | | | Limb length discrepancy and related problems following total hip joint replacement , Clinical Orthopedics and Related Research, 134, 135-138 | 07/00/1978 | P-06654 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01981 | | | Early metallosis-related failure after total knee replacement , Journal of Bone and Joint Surgery (Br), 93, 205-9 | 02/00/2011 | P-06655 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01982 | | | The evolution of ceramics in total hip replacement, Hip International, 10, 193-203 | 00/00/2000 | P-06656 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-01983 | | | Exposure to chromium, cobalt and molybdenum from metal-on-metal total hip replacement and hip resurfacing arthroplasty, Acta Orthopaedica, 77, 697-705 | 00/00/2006 | P-06657 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01984 | | | Neo-capsule tissue reactions in metal-on-metal hip arthroplasty, Acta Orthopaedica, 78, 211-220 | 00/00/2007 | P-06658 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01985 | | | Resurfacing arthroplasty of the hip joint: a review, Minerva Ortop Traumatol, 60, 217-231 | 06/00/2009 | P-06659 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01986 | | | The immune response to implant materials in humans, Clinical Orthopedic and Related Research, 326, 63-70 | 05/00/1996 | P-06660 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01987 | | | Proteins bound to polyethylene components in patients who have aseptic loosening after total joint arthroplasty, Journal of Bone & Joint Surgery (Am), 81, 616-23 | 00/00/1999 | P-06661 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01988 | | | Inflammatory responses to orthopaedic biomaterials in the murine air pouch, Biomaterials, 23, 517-26 | 00/00/2002 | P-06662 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01989 | | | Current research in the pathogenesis of aseptic implant loosening associated with particulate wear debris, Acta Orthop Belg, 79, 1-9 | 00/00/2013 | P-06663 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01990 | | | Effects of Ti, PMMA, UHMWPE and Co-Cr wear particles on differentiation and functions of bone marrow stromal cells, J of Biomed Mater Res Part A | 00/00/2013 | P-06664 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01991 | | | World Health Organization (WHO) (1999). IARC Monographs on the carcinogenic risks to humans: Volume 74 surgical implants and other foreign bodies, International Agency for Research on Cancer, 74 | 00/00/1999 | P-06665 | | | | | | | | | | | | | | x | | | | | | | | | |
| DEMO-01992 | | | Wright Medical Technology- FAQ Metal-on-metal Articulation and Wear | 00/00/2005 | P-06666 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01993 | | | Wright Medical Technology- Dynasty acetabular cup system | 09/23/2010 | P-06667 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01994 | | | Microseparation, fluid pressure and flow in failures of metal-on-metal hip resurfacing arthroplasties, Bone Joint Res, 1, 25-30 | 03/00/2012 | P-06668 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01995 | | | Prevalence and functional impact of patient-perceived leg length discrepancy after hip replacement, International Orthopedics (SICOT), 33, 905-909 | 00/00/2009 | P-06669 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01996 | | | Silent soft tissue pathology is common with a modern metal-on-metal hip arthroplasty, Acta Orthopaedica, 82, 1-7, Epub | 00/00/2011 | P-06670 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01997 | | | High early failure rate with a large head metal on metal hip replacement: the importance of MRI imaging, British Hip Society annual meeting, 545 | 02/24/2010 | P-06672 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01998 | | | Characterization of metal-wear nanoparticles in pseudotumor following metal-on-metal hip resurfacing, Nanomedicine: Nanotechnology, Biology and Medicine, article in press | 00/00/2011 | P-06673 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-01999 | | | Tribo-corrosion properties of cobalt-based medical implant alloys in simulated biological environments, Wear, 263, 1417-1422 | 00/00/2007 | P-06674 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02000 | | | A new tool to assess corrosion and metal ion release in artificial hip joints, ICoBT (c6.03) | | P-06675 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02001 | | | Changes in cobalt and chromium levels after metal-on-metal hip resurfacing in young, active Chinese patients, Journal of Arthroplasty, 1-6, Epub | 00/00/2010 | P-06676 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02002 | | | A feasibility study on the replacement of articular cartilage with a thermoplastic elastomer, in Development and Design with Advanced Materials, 219-225 | 00/00/1990 | P-06677 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02003 | | | The relationships between femoral cortex geometry and tissue mechanical properties, Journal of the Mechanical Behavior of Biomedical Materials, 21, 9-16 | 00/00/2013 | P-06678 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02004 | | | Factors influencing inpatient rehabilitation length of stay following revision hip replacements: a retrospective study, BMC Musculoskeletal Disord, 11, 252 | 00/00/2010 | P-06679 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02005 | | | Impingement between the acetabular cup and the femoral neck after hip resurfacing arthroplasty, Journal of Bone & Joint Surgery (Am), 93 Suppl 2, 99-106 | 00/00/2011 | P-06680 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02006 | | | Transplacental transfer and subsequent neonate utilization of herpes simplex virus- specific immunity are resilient to acute maternal stress, Journal of Virology, 77, 6613-6619 | 00/00/2003 | P-06681 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02007 | | | The influence of the oscillation angle and the neck anteversion of the prosthesis on the cup safe-zone that fulfills the criteria for range of motion in total hip replacements. The required oscillation angle for an acceptable cup safe-zone . Journal of Biomechanics, 38, 125-32 | 00/00/2005 | P-06682 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02008 | | | The safe-zones for combined cup and neck anteversions that fulfill the essential range of motion and their optimum combination in total hip replacements, Journal of Biomechanics, 39, 1315-23 | 00/00/2005 | P-06683 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02009 | | | Spring-supported thrust bearings used in hydroelectric generators: laboratory test facility, Tribology Transactions, 42, 126-135 | 01/00/1999 | P-06684 | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiff 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable le with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-02010 | | | Assessing activity in joint replacement patients , Journal of Arthroplasty, 13, 890-95 | 12/00/1998 | P-06685 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02011 | | | Lessons learned from loosening of the McKee-Farrar metal-on-metal total hip replacement , Journal of Arthroplasty, 14, 326-331 | 04/00/1999 | P-06686 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02012 | | | Comparison of subsurface microstructural changes from in vivo CoCrMo hip joint and biomedical CoCrMo alloy after multi-micro-scratch testing, ICoBT O5.09 | 06/00/2011 | P-06687 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02013 | | | Metal allergy in patients with total hip replacement: A review. Journal of International Medical Research 41(2) 247–252 | 02/22/2013 | P-06688 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02014 | | | The influence of body mass index on life quality and clinical improvement after total hip arthroplasty , J Orthopedic Science, 17, 219-25 | 02/10/2012 | P-06689 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02015 | | | The promising role of 18F-FDG PET in detecting infected lower limb prosthesis implants , Journal of Nuclear Medicine, 42, 44-48 | 01/00/2001 | P-06690 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02016 | | | Transplacental transfer of cobalt and chromium in patients with metal-on-metal hip arthroplasty , Journal of Bone and Joint Surgery (Br), 301-305 | 03/00/2007 | P-06691 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02017 | | | Systemic metal exposure in large and small diameter metal-on-metal total hip replacements , Journal of Bone and Joint Surgery (Br), 94 Suppl IV, 28 | 06/00/2012 | P-06692 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02018 | | | Metal ion levels in low clearance hip resurfacings , ORS #1799. | 06/00/2008 | P-06693 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02019 | | | Metal ion serum concentrations after Metasul total hip replacement and Birmingham hip resurfacing metal-on-metal hip arthroplasty , Journal of Bone and Joint Surgery (Br), 88 Suppl 1, 75. | 06/00/2006 | P-06694 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02020 | | | Large head metal-on-metal cementless total hip arthroplasty v. 28mm metal-on- polyethylene cementless total hip arthroplasty: design of a randomized controlled trial , BioMed Central, 9, 1-4 | 10/08/2008 | P-06695 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02021 | | | No superiority of cemented metal-on-metal over metal-on-polyethylene THA in a randomized controlled trial at 10-year follow-up , Orthopedics, 33, 1-9 | 03/00/2010 | P-06696 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02022 | | | Cobalt and chromium ions reduce human osteoblast-like cell activity in vitro, reduce the OPG to RANKL ratio, and induce oxidative stress , Journal of Orthopedic Research, 1-10. | 00/00/2011 | P-06697 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02023 | | | Zimmer press release, Background on Durom cup status , July 22, 2008 | 07/22/2008 | P-06698 | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 other product recall |
| DEMO-02024 | | | Prosthetic-joint infections , New England Journal Medicine, 351, 1645-1654. | 00/00/2004 | P-06699 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02025 | | | Presence of third-body particulate in acetabular components retrieved from patients with osteolysis , 42nd Annual Meeting of the Orthopedic Research Society. | 02/19/1996 | P-06700 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02026 | | | Morphologic analysis of periprosthetic fractures after hip resurfacing arthroplasty , Journal of Bone and Joint Surg Am, 92, 404-10 | 00/00/2010 | P-06701 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02027 | | | Fatal cardiomyopathy after revision total hip arthroplasty for ceramic liner fracture. Bone Joint J 2013;95-B:31–7. | 01/00/2013 | P-06702 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02028 | | | Survival of hard-on-hard bearings in total hip arthroplasty- a systematic review , Clinical Orthopedics and Related Research, Epub | 11/05/2010 | P-06703 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02029 | | | 5-year results of a series of 100 consecutive arthroplasties with a large diameter metal-on- metal femoral head , Journal of Bone & Joint Surgery (Br), 94, Suppl 25, 250 | 00/00/2012 | P-06704 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02030 | | | ISO 9001 International Standard (2000, December 15). Quality management systems- requirements, (third edition) | 12/15/2000 | P-06705 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02033 | | | Design and Calibration of Load Sensing Orthopaedic Implants. J. of Biomechanical Engineering. April 2008, Vol. 130/021009-1 | 04/00/2008 | P-06708 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02034 | | | Evaluation of ischial weight-bearing orthoses, based on in-vivo hip joint force measurements. Clin. Biomech. 1994; 9: 225-234, July | 07/00/1994 | P-06709 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02035 | | | Direct comparison of calculated hip joint contact forces with those measured using instrumented implants. An evaluation of a three-dimensional mathematical model of the lower limb. J. of Biomechanics 36 (2003) 929 - 936 | 06/00/2003 | P-06710 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02036 | | | Hip Joint Forces During Load Carrying. Clin. Ortho. And Related Research 335, pp 190 -201 | 00/00/1997 | P-06711 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02037 | | | Frictional heating of total hip implants. Part 1. measurements in patients. Journal of Biomechanics 34 (2001) 421 - 428 | 00/00/2001 | P-06712 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02038 | | | Frictional heating of total hip implants. Part 2: finite element study. Journal of Biomechanics 34 (2001) 429-435 | 00/00/2001 | P-06713 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # |
|---|---|---|---|---|---|
| DEMO-02039 | | | Hip Joint Loading During Walking and Running, Measured in Two Patients. J. Biomechanics Vol. 26, No. 8, pp 969-990 | 00/00/1993 | P-06714 |
| DEMO-02040 | | | Influence of Shoes and Heel Strike on the Loading of the Hip Joint. J. Biomechanics 28 No. 7, pp 817-827 | 00/00/1995 | P-06715 |
| DEMO-02041 | | | IS STAIRCASE WALKING A RISK FOR THE FIXATION OF HIP IMPLANTS? J. &mechanics, Vol. 28, No. 5, pp. 535-553 | 00/00/1995 | P-06716 |
| DEMO-02042 | | | Multichannel Strain Gauge Telemetry for Orthopaedic Implants. J. Biomechanics Vol. 21, No. 2 pp 169-176 | 00/00/1988 | P-06717 |
| DEMO-02043 | | | Hip endoprosthesis for in vivo measurement of joint force and temperature | 00/00/1999 | P-06718 |
| DEMO-02044 | | | Hip joint contact forces during stumbling. Langerbecks Arch Surg (2004) 389: 53-59 | 00/00/2004 | P-06719 |
| DEMO-02045 | | | Realistic loads for testing hip implants. Bio-Medical Materials and Engineering 20 (2010) 65-75 | 00/00/2010 | P-06720 |
| DEMO-02046 | | | Realistic Loads for Testing Hip Implants. Biomed Mater Eng. 2010; 20(2):65-75. | 00/00/2010 | P-06721 |
| DEMO-02047 | | | Coordinate Systems of Femur, Implant, Pelvis, Segments and Laboratory. | 04/16/2014 | P-06722 |
| DEMO-02048 | | | Medical Malpractice in Hip and Knee Arthroplasty, The Journal of Arthroplasty Vol. 22 No. 6 Suppl. 2 2007 | 00/00/2007 | P-06749 |
| DEMO-02049 | | | Concentration of Wear Products in Hair, Blood, and Urine after Total Hip Replacement | 00/00/1973 | P-06751 |
| DEMO-02050 | | | Pharmaceutical Sales Representatives and Patient Safety: A Comparative Prospective Study of Information Quality in Canada, France and the United States. J Gen Inter Med. DOI: 10.1007/s11606-013-2411-7 | 04/05/2013 | P-06752 |
| DEMO-02051 | | | Spontaneous Dissociation of Offset, Face-Changing Polyethylene Liners from the Acetabular Shell. J Bone Joint Surg Am. 2012; 94:841-5. | 00/00/2012 | P-06753 |
| DEMO-02052 | | | Arcam EBM material information. EBM ASTM F75 CoCr Alloy | 00/00/0000 | P-06754 |
| DEMO-02053 | | | Standard Specification for Cobalt-28 Chromium-6 Molybdenum Alloy Castings and Casting Alloy for Surgical Implants (UNS R30075)1 | 04/20/2013 | P-06755 |
| DEMO-02054 | | | A stratified approach to pre-clinical tribological evaluation of joint replacements representing a wider range of clinical conditions advancing beyond the current standard. The Royal Society of Chemistry 2012:156, 59-68 | 00/00/2012 | P-06758 |
| DEMO-02055 | | | Duration and Frequency of every day activities in total hip patients. Journal of Biomechanics 34 (2001) 873-881 | 00/00/2001 | P-06762 |
| DEMO-02056 | | | Metal-on-metal total hip arthroplasty: known and unknown side effects, Orthopedics, 35, 447-49, retrieved from healio.com | 06/00/2012 | P-06763 |
| DEMO-02057 | | | Survival and polyethylene wear of porous-coated acetabular components in patients less than fifty years old , Journal of Bone & Joint Surgery (Am), 84, 729-735 | 05/00/2002 | P-06764 |
| DEMO-02058 | | | Is Inferior Vena Cava Filter Effective at Preventing Pulmonary Embolism? Papers, Posters & Scientific Exhibits AR HIP. | 00/00/0000 | P-06765 |
| DEMO-02059 | | | Surveillance of the Asymptomatic Patient with a Metal-on-Metal (MoM) Hip Symposium 5: Metal on Metal Hip Replacement: Current Status and Recommendations For Patient Management. | 00/00/0000 | P-06766 |
| DEMO-02060 | | | The Painful Metal on Metal Hip Arthroplasty: Evaluation and Management.2012 Annual  Meeting Instructional Course Lecture Handout. | 02/08/2012 | P-06767 |
| DEMO-02061 | | | III. Evaluation of Hips with Metal-Metal Bearings.http://www.aaosnotice.org/2012_Proceedings/adult-hip-MetalBearings.html. | 00/00/2012 | P-06768 |
| DEMO-02062 | | | AAOS Resources on Metal-on-Metal Bearings Metal on Metal – An overview of AAOS communications.AAOS Now September 2012 Issue. | 09/00/2012 | P-06769 |
| DEMO-02063 | | | Bearing surfaces: Is MOM worth the risk?.AAOS Now April 2011 Issue. | 04/00/2011 | P-06770 |
| DEMO-02064 | | | Cobalt and the Heart. Annals of Internal Medicine Volume 70, No. 2 February 1969. | 02/00/1969 | P-06771 |
| DEMO-02065 | | | Cobalt-Beer Cardiomyopathy A Clinical and Pathologic Study of Twenty-Eight Cases.The American Journal of Medicine Volume 53. | 10/00/1972 | P-06772 |
| DEMO-02066 | | | Failure analysis of Co–Cr hip resurfacing prosthesis during solidification.Case Studies in Engineering Failure Analysis 1 (2013) 1–5. | 10/22/2012 | P-06773 |
| DEMO-02067 | | | Surface Replacement of Hip Joint.Recent Advances in Hip and Knee Arthroplasty. | 00/00/0000 | P-06774 |
| DEMO-02068 | | | Macroporous condensed poly(tetrafluoroethylene). I. In vivo inflammatory response and healing characteristics.© 2005 Wiley Periodicals, Inc. | 08/22/2005 | P-06775 |
| DEMO-02069 | | | Lymphocytes and the foreign body response: Lymphocyte enhancement of macrophage adhesion and fusion.© 2005 Wiley Periodicals, Inc. | 06/09/2005 | P-06776 |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-02070 | | | Lymphocyte/macrophage interactions: Biomaterial surface-dependent cytokine, chemokine, and matrix protein production.Journal of Biomedical Materials Research Part A.2008 Wiley Periodicals, Inc. | 01/15/2008 | P-06777 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02071 | | | Characterization of topographical effects on macrophage behavior in a foreign body response model.Biomaterials 31 (2010) 3479–3491. | 02/06/2010 | P-06778 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02072 | | | Relationship between nanoscale deformation processes and elastic behavior of polyurethane elastomers.Polymer 46 (2005) 11744–11754. | 10/11/2005 | P-06779 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02073 | | | Protein and surface effects on monocyte and macrophage adhesion, maturation, and survival.© 2002 Wiley Periodicals, Inc. | 00/00/2002 | P-06780 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02074 | | | In vitro cytotoxicity evaluation of biomedical nanoparticles and their extracts.Journal of Biomedical Materials Research Part A 2009 Wiley Periodicals, Inc. | 06/30/2009 | P-06781 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02075 | | | Monocyte/lymphocyte interactions and the foreign body response: in vitro effects of biomaterial surface chemistry.© 2005 Wiley Periodicals, Inc. | 06/22/2005 | P-06782 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02076 | | | Polymorphonuclear leukocyte inhibition of monocytes/macrophages in the foreign body reaction.Journal of Biomedical Materials Research Part A.2010 Wiley Periodicals, Inc. | 03/24/2010 | P-06783 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02077 | | | Biocompatibility of implants: lymphocyte/macrophage interactions.Semin Immunopathol (2011) 33:221–233. | 01/27/2011 | P-06784 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02078 | | | Inhibition of bacterial and leukocyte adhesion under shear stress conditions by material surface chemistry.J. Biomater. Sci. Polymer Edn. Vol. 14, No. 3, pp. 279–295 (2003) VSP 2003. | 00/00/2003 | P-06785 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02079 | | | Quantitative in vivo cytokine analysis at synthetic biomaterial implant sites.Journal of Biomedical Materials Research Part A 2008 Wiley Periodicals, Inc. | 04/22/2008 | P-06786 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02080 | | | Evaluation of clinical biomaterial surface effects on T lymphocyte activation.Journal of Biomedical Materials Research Part A 2009 Wiley Periodicals, Inc. | 01/26/2009 | P-06787 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02081 | | | In vivo biostability of polysiloxane polyether polyurethanes: Resistance to metal ion oxidation.© 2006 Wiley Periodicals, Inc. | 01/19/2006 | P-06788 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02082 | | | Foreign body reaction to biomaterials.Seminars in Immunology 20 (2008) 86–100. | 00/00/2008 | P-06789 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02083 | | | Lymphocyte adhesion and interactions with biomaterial adherent macrophages and foreign body giant cells.Journal of Biomedical Materials Research Part A 2009 Wiley Periodicals, Inc. | 01/15/2009 | P-06790 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02084 | | | Loosening of the Cemented Acetabular Cup in Total Hip Replacement.The Journal of Bone and Joint Surgery Vol. 54 B, No. 4 Nobember 1972. | 11/00/1972 | P-06791 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02085 | | | The effect of metal ions in solution on bacterial growth compared with wear particles from hip replacements.THE JOURNAL OF BONE AND JOINT SURGERY  VOL. 89-B, No. 12, DECEMBER 2007. | 12/00/2007 | P-06792 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02086 | | | FDA panel sees little use for metal-on-metal hips.The Associated Press. | 06/28/2012 | P-06793 | x | x | | | | | | | | | | | | | | x | | | | | x | | |
| DEMO-02087 | | | Oxidative Behavior of Materials by Thermal Analytical Techniques.ASTM Publication Code Number (PCN): 04-013260-50. | 10/00/1997 | P-06794 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02088 | | | Alternative Bearing Surfaces in Total Joint Replacement.ASTM Stock # STP1346. | 12/00/1998 | P-06795 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02089 | | | Cobalt-Base Alloys for Biomedical Applications.ASTM Stock Numbers: STP1365 | 10/00/1999 | P-06796 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02090 | | | Crosslinked and Thermally Treated Ultra-High Molecular Weight Polyethylene for Joint Replacements.ASTM Stock Number: STP1445 | 00/00/2004 | P-06797 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02091 | | | Host inflammatory response to NiCr, CoCr, and Ti in a soft tissue implantation model.Journal of Biomedical Materials Research Part A DOI 10.1002/jbm.a. | 06/30/2006 | P-06799 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02092 | | | Cutaneous and Systemic Hypersensitivity Reactions to Metallic Implants.Dermatitis, Vol 22, No 2 (March/April), 2011: pp 65–79. | 00/00/2011 | P-06800 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02093 | | | High Prevalence of Pseudotumors in Patients with a Birmingham Hip Resurfacing Prosthesis A Prospective Cohort Study of One Hundred and Twenty-nine Patients.THE JOURNAL OF BONE & JOINT SURGERY JBJ S .ORG VOLUME 95-A NUMBER 17 SEPTEMBER 4, 2013. | 09/04/2013 | P-06801 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02094 | | | Dissolution of particulate hydroxyapatite in a macrophage organelle model.© 1998 John Wiley & Sons, Inc. CCC 0021-9304/98/010104-11. | 00/00/1998 | P-06802 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02095 | | | Osteolysis From a Press-fit Hydroxyapatite-coated Implant.The Journal of Arthroplasty Vol. 8 No. 2 April 1993. | 04/00/1993 | P-06803 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # |
|---|---|---|---|---|---|
| DEMO-02096 | | | The Effect of Porous Surface Configuration on the Tensile Strength of Fixation of Implants by Bone Ingrowth. Clinical Orthopaedics and Related Research Number 149 June 1980. | 06/00/1980 | P-06804 |
| DEMO-02097 | | | Does the Placenta Inhibit the Passage of Chromium and Cobalt After Metal-on-Metal Total Hip Arthroplasty?.The Journal of Arthroplasty Vol. 19 No. 8 Suppl. 3 December 2004. | 12/00/2004 | P-06805 |
| DEMO-02098 | | | HP13: ION LEVELS IN UNI AND BILATERAL HIP RESURFACING PATIENTS.J Bone Joint Surg Br 2010 vol. 92-B no. SUPP I 184. | 00/00/2010 | P-06806 |
| DEMO-02099 | | | Characterization of Tissue from Metal-Metal THRS.J Bone Joint Surg Br 2004 vol. 86-B no. SUPP IV 437. | 00/00/2004 | P-06807 |
| DEMO-02100 | | | Metal release from hip prostheses: cobalt and chromium toxicity and the role of the clinical laboratory.Clin Chem Lab Med 2013; 51(1): 213–220. | 00/00/2013 | P-06808 |
| DEMO-02101 | | | The Effect of Bearing Surface on Early Revisions Following Total Hip Arthroplasty.Canadian Institute for Health Information. | 07/00/2013 | P-06809 |
| DEMO-02102 | | | New Insights into Wear and Biological Effects of Metal-on-Metal Bearings.J Bone Joint Surg Am. 2011;93 Suppl 2:76-83 • doi:10.2106/JBJS.01877 | 00/00/2011 | P-06810 |
| DEMO-02103 | | | Engineering Issues and Wear Performance of Metal on Metal Hip Implants.Clinical Orthopaedics and Related Research Number 333, pp 96-107 | 12/00/1996 | P-06811 |
| DEMO-02104 | | | Contamination by metallic elements released from joint prostheses.Medical Engineering & Physics 26 (2004) 193–199. | 00/00/2004 | P-06812 |
| DEMO-02105 | | | In Vitro and In Vivo Activation of Polymorphonuclear Leukocytes in Response to Particulate Debris.© 1999 John Wiley & Sons, Inc. | 00/00/1999 | P-06813 |
| DEMO-02106 | | | Multi-Center Comparative Trial of the ASR-XL Acetabular Cup System vs. the Pinnacle Metal-on-Metal Total Hip System. | 01/19/2010 | P-06814 |
| DEMO-02107 | | | Bioactive Ceramic Prosthetic Coatings.Clinical Orthopaedics and Related Research Number 276. | 03/00/1992 | P-06815 |
| DEMO-02108 | | | Retrieved MoM heads convey details of in-vivo articulation and bearing contact. | 00/00/0000 | P-06816 |
| DEMO-02109 | | | Elevated Serum Concentrations of Cobalt, Chromium, Nickel, and Manganese After Metal-On-Metal Alloarthroplasty of the Hip: A Prospective Randomized Study.The Journal of Arthroplasty Vol. 24 No. 6 September 2009. | 09/00/2009 | P-06817 |
| DEMO-02110 | | | Predictors of Functional Outcome Two Years Following Revision Hip Arthroplasty.The Journal of Bone and Joint Surgery, Inc. | 00/00/2006 | P-06818 |
| DEMO-02111 | | | In vivo determination of hip joint separation and the forces generated due to impact loading conditions.Journal of Biomechanics 34 (2001) 623–629. | 00/00/2001 | P-06819 |
| DEMO-02112 | | | Fixation and Osteolysis With Metasul Metal-on-Metal Articulation.The Journal of Arthroplasty Vol. 19 No. 8 December 2004. | 12/00/2004 | P-06820 |
| DEMO-02113 | | | A preliminary investigation of the "cushion bearing" concept for joint replacement implants.Proceedings of the 16th Leeds-Lyon Symposium on Tribology | 09/00/1989 | P-06821 |
| DEMO-02114 | | | Lower Limb. Gray's Anatomy for Students, Second Edition. | 00/00/2010 | P-06822 |
| DEMO-02115 | | | Metal Ion Levels After Metal-on-Metal Total Hip Arthroplasty: A Randomized Trial.Clinical Orthopaedics and Related Research Volume 467, Number 1, January 2009. Clin Orthop Relat Res (2009) 467:101–111 | 10/15/2008 | P-06823 |
| DEMO-02116 | | | Orthopaedics and Rehabilitation Devices Advisory Panel.FDA Administration. | 08/09/2001 | P-06824 |
| DEMO-02117 | | | Medical Devices.FDA U.S. Food and Drug Administration. | 00/00/0000 | P-06825 |
| DEMO-02118 | | | Medical Devices Information for Patients Considering a Metal-on-Metal Hip Implant System.FDA U.S. Food and Drug Administration. | 01/17/2013 | P-06826 |
| DEMO-02119 | | | Mechanical Evaluation of Metal to Metal Hip Arthroplasty. | 00/00/0000 | P-06827 |
| DEMO-02120 | | | Risk Factors for Total Hip Replacement Due to Primary Osteoarthritis A Cohort Study in 50,034 Persons.ARTHRITIS & RHEUMATISM Vol. 46, No. 3, March 2002, pp 675–682. | 03/00/2002 | P-06829 |
| DEMO-02121 | | | Tapering Our Focus to the Causes and Correction of Metallosis in Primary Total Hip Arthroplasty.THE JOURNAL OF BONE & JOINT SURGERY JBJS.ORG VOLUME 95-A NUMBER 6 MARCH 20, 2013. | 03/20/2013 | P-06830 |
| DEMO-02122 | | | Achieving Stability and Lower-Limb Length in Total Hip Arthroplasty.THE JOURNAL OF BONE & JOINT SURGERY JBJS.ORG VOLUME 92-A NUMBER 16 NOVEMBER 17, 2010. | 11/17/2010 | P-06831 |
| DEMO-02123 | | | Results of Cementless Revision for Failed Cemented Total Hip Arthroplasty.Clinical Orthopaedics and Related Research Number 235 October, 1988. | 10/00/1988 | P-06833 |
| DEMO-02124 | | | The Case for Porous-Coated Hip Implants The Femoral Side. Clinical Orthopaedics and Related Research Number 261 December, 1990. | 12/00/1990 | P-06834 |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 Implant dated)- Post Implant Facts 401, 403 | Weiser (8/18/09 Implant dated) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 Implant dated) - Post Implant Facts 401, 403 | Standerfer (10/29/09 Implant dated) - Post Implant Facts 401, 403 | Davis (1/19/10 Implant dated) - Post Implant Facts 401, 403 | Metzler (3/23/10 Implant dated) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-02125 | | | The Removal of Porous-Coated Femoral Hip Stems.Clinical Orthopaedics and Related Research Number 285 December, 1992. | 12/00/1992 | P-06835 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02126 | | | Recurrent Dislocation After Revision Total Hip Replacement with a Large Prosthetic Femoral Head A CASE REPORT.THE JOURNAL OF BONE & JOINT SURGERY · JBJS.ORG VOLUME 86-A · NUMBER 4 · APRIL 2004. | 04/00/2004 | P-06836 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02127 | | | Studies in osteoarthritis of the hip: Part II.* Osteoarthritis of the hip and leg-length disparity.C.M.A. JOURNAL/MAY 8, 1971/VOL. 104. | 05/08/1971 | P-06837 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02128 | | | EARLY ATTEMPTS AT HIP ARTHROPLASTY—1700s TO 1950s.The Iowa Orthopaedic Journal Volume 25. | 00/00/0000 | P-06838 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02129 | | | Adult Reconstruction Hip 1: Metal-on-Metal Implants.2010 Annual Meeting Podium Presentations. | 03/09/2010 | P-06839 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02130 | | | RandomPOD—A new method and device for advanced wear simulation of orthopaedic biomaterials. Journal of Biomechanics 44 (2011) 810–814 | 00/00/2011 | P-06840 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02131 | | | Functional Outcome After Revision Hip Arthroplasty. A Metanalysis. CLINICAL ORTHOPAEDICS AND RELATED RESEARCH Number 416, pp. 254–264 | 11/00/2003 | P-06841 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02132 | | | Long-Term results, durability, modularity among advantages of metal-on-metal hips. Ion evels do not tend to increase with time or activity, but more data are still needed. Orthopaedics Today | 05/00/2007 | P-06843 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02133 | | | Evaluation of Hips with Metal-Metal Bearings. Http://www.aaosnotice.org/2012_Proceedings/adult-hip-metalbearings.html | 00/00/2012 | P-06844 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02134 | | | The International Consortium of Orthopaedic Registries: Overview and Summary. J Bone Joint Surg Am. 2011;93 Suppl 3(E):1-12 | 00/00/2011 | P-06845 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02135 | | | Metal-on-Metal Hip Resurfacing Arthroplasty: An Analysis of Safety and Revision Rates.Ontario Health Technology Assessment Series; Vol. 12: No. 19, pp. 1–63 | 08/00/2012 | P-06846 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02136 | | | Retrieval Analysis of Failed Constrained Acetabular Liners. The Journal of Arthroplasty Vol. 24 No. 6 Suppl. 1. | 09/00/2009 | P-06847 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02137 | | | Results of a Two-Year, Prospective, Randomized, Controlled Study of Metal-Ion Release following MoM THA. Papers, Posters & Scientific Exhibits AR Hip POSTER NO. P044 | 00/00/0000 | P-06848 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02138 | | | Long-term wear of HIPed alumina on alumina bearings for THR under microseparation conditions. Journal of Materials Science: Materials in Medicine 12 (2001) 1053 - 1056 | 00/00/2001 | P-06849 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02139 | | | Long-Term Wear of Ceramic Matrix Composite Materials for Hip Prostheses Under Severe Swing Phase Microseperation. MICROSEPARATION OF AMC CERAMIC HIP PROSTHESES | 00/00/2003 | P-06850 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02140 | | | AUSTRALIAN ORTHOPAEDIC ASSOCIATION - NATIONAL JOINT REPLACEMENT REGISTRY 2008 ANNUAL REPORT | 09/28/2008 | P-06851 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02141 | | | 3rd Annual Hip Resurfacing Course Overview Surface Hippy | 09/00/2009 | P-06852 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02142 | | | Australian Orthopaedic Association - National Joint Replacement Registry 2009 Annual Report surface hippy | 10/02/2009 | P-06853 | x | | | | | | | | | | | | | | | | | | | | | x | | |
| DEMO-02143 | | | FDA Approvals of Hip Resurfacing Systems Surface Hippy | 11/09/2009 | P-06854 | | | | | | | | | | | | | | | | | | | | | | x | | |
| DEMO-02144 | | | ASR - Articular Surface Replacement System by DePuy, a Johnson & Johnson Company Surface Hippy | 02/26/2010 | P-06855 | x | | | | | | | | | | | | | | | | | | | | | x | | |
| DEMO-02145 | | | ASR Withdrawn from Market Surface Hippy | 02/26/2011 | P-06856 | x | | | | | | | | | | | | | | | | | | | | | x | | |
| DEMO-02146 | | | DePuy ASR vs. Finsbury Adept Surface Hippy | 07/15/2010 | P-06857 | x | | | | | | | | | | | | | | | | | | | | | x | | |
| DEMO-02147 | | | Antoni Nargol, M.D. in U.K. discusses Metal Ions and ASR XL and ASR revisions | 08/28/2011 | P-06858 | x | | | | | | | | | | | | | | | | | | | | | x | | |
| DEMO-02148 | | | Blood and urine metal ion levels in young and active patients after Birmingham hip resurfacing - 4 year study Surface Hippy | 03/22/2011 | P-06859 | | | | | | | | | | | | | | | | | | | | | | x | | |
| DEMO-02149 | | | Metal Ion Study with Triathlete with BHR Surface Hippy | 03/22/2011 | P-06860 | | | | | | | | | | | | | | | | | | | | | | x | | |
| DEMO-02150 | | | Metal Ions and Correlation Between Inclination of Acetabular Component Study Surface Hippy | 03/22/2011 | P-06861 | | | | | | | | | | | | | | | | | | | | | | x | | |
| DEMO-02151 | | | Hip Resurfacing Information and Other Websites of Interest Surface Hippy | 02/25/2011 | P-06863 | | | | | | | | | | | | | | | | | | | | | | x | | |
| DEMO-02152 | | | Metal Ions and Metal-on-Metal Hip Joints Surface Hippy | 04/14/2006 | P-06864 | | | | | | | | | | | | | | | | | | | | | | x | | |
| DEMO-02153 | | | Dr. Michael Mont Profile Surface Hippy | 08/04/2011 | P-06865 | | | | | | | | | | | | | | | | | | | | | | x | | |
| DEMO-02154 | | | Swedish Hip Arthroplasty Register. Annual Report 2008 Shortened Version. Department of Orthopaedics | 10/00/2009 | P-06866 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02155 | | | Epidemiological survey of workers exposed to cobalt oxides, cobalt salts, and cobalt metal. British J?ournal ofIndustrial Medicine 1993;50:835-842 | 00/00/1993 | P-06867 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02156 | | | No allergic reaction after TKA in a chrome-cobalt-nickel-sensitive patient: case report and review of the literature Knee Surg Sports Traumatol Arthrosc (2013) 21:636–640 | 04/10/2012 | P-06868 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02157 | | | Dislocation and spontaneous reduction of the femoral implant after the femoral neck in an infected metal on metal hip resurfacing with complex collection. European Journal of Radiology 79 (2011) 136–139 | 00/00/2011 | P-06869 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-02158 | | | Quantitative analysis of polyethylene wear debris, wear rate and head damage in retrieved Charnley hip prostheses. JOURNAL OF MATERIALS SCIENCE: MATERIALS IN MEDICINE 11 (2000) 117 - 124 | 00/00/2000 | P-06870 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02159 | | | Total Hip Replacement in Osteoarthrosis using the Charnley Prosthesis. British Medical Journal, 1972, 2, 752-755 | 06/24/1972 | P-06871 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02160 | | | Metal-on-Metal Total Hips What is it? Http://www.totaljoints.info/metal_on_metal_total_hips.htm | 02/00/2011 | P-06872 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02161 | | | The influence of the centre of rotation on implant survival using a modular stem hip prosthesis. International Orthopaedics (SICOT) (2009) 33:1513–1518 | 12/20/2008 | P-06873 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02162 | | | A systematic review of the effectiveness and cost-effectiveness of metal-on-metal hip resurfacing arthroplasty for treatment of hip disease. Health Technology Assessment 2002; Vol. 6: No. 15 (Executive Summary) | 00/00/2002 | P-06874 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02163 | | | A systematic review of the effectiveness and cost-effectiveness of metal-on-metal hip resurfacing arthroplasty for treatment of hip disease. Health Technology Assessment 2002; Vol. 6: No. 15 | 00/00/2002 | P-06875 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02164 | | | The Interpretation of Metal Ion Levels in Unilateral and Bilateral Hip Resurfacing. The Association of Bone and Joint Surgeons 2012 | 08/29/2012 | P-06876 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02165 | | | Comparative Cytotoxicity of Nanometer-Size Chromium Oxide and Alumina Particles on Macrophages In Vitro. Poster No. 1093 • ORS 2011 Annual Meeting | 00/00/2011 | P-06877 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02166 | | | Wear of the cup in the Charnley LFA in the young patient. THE JOURNAL OF BONE AND JOINT SURGERY VOL. 86-B, No. 4, MAY 2004 | 05/00/2004 | P-06878 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02167 | | | High Rate of Infection After Aseptic Revision of Failed Metal-on-Metal Total Hip Arthroplasty. Clin Orthop Relat Res Published Online 12 July 2013 | 07/12/2013 | P-06879 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02168 | | | Metal Ion Levels Not Sufficient as a Screening Measure for Adverse Reactions in Metal-on-Metal Hip Arthroplasties.The Journal of Arthroplasty Vol. 28 No. 1 2013 | 01/00/2013 | P-06880 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02169 | | | Osteoclasts Lose Innate Inflammatory Reactivity to Metal and Polymer Implant Debris Compared to Monocytes/Macrophages.The Open Orthopaedics Journal, 2013, 7, 605-613 | 00/00/2013 | P-06881 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02170 | | | Hydroxyapatite crystal deposition causing rapidly destructive arthropathy of the hip joint. Indian Journal of Orthopaedics November 2011 Vol. 45 Issue 6 | 11/00/2011 | P-06882 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02171 | | | Zimmer Metasul® LDH® Large Diameter Head with Durom® Acetabular Component Surgical Technique | 00/00/2008 | P-06883 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02172 | | | Graduated Introduction of Orthopaedic Implants: Encouraging Innovation and Minimizing Harm. J Bone Joint Surg Am. 2012;94:e158(1-5) | 11/07/2012 | P-06884 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02173 | | | Hip artoplasty: A transient reason not to be pregnant. Hip artoplasty: A transient reason not to be pregnant. The Surgeon (2011) | 00/00/2011 | P-06886 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02174 | | | Leg Length Discrepancy After Total Hip Arthroplasty. The Journal of Arthroplasty Vol. 19 No. 4 Suppl. 1 2004 | 06/00/2004 | P-06887 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02175 | | | Component impingement in total hip arthroplasty: Frequency and risk factors. A continuous retrieval analysis series of 416 cup. Orthopaedics & Traumatology: Surgery & Research (2011) 97, 127—133 | 00/00/2011 | P-06888 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02176 | | | Ion Release and Chromosomal Damage From Total Hip Prostheses with Metal-on-Metal Articulation. J Bone Joint Surg Br 2004 vol. 86-B no. SUPP II 352 | 00/00/2004 | P-06889 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02177 | | | DEPUY INTERNATIONAL, LTD. DEPUY ASR XL FEMORAL IMPLANT 46 TOTAL HIP REPLACEMENT. MAUDE Adverse Event Report | 08/10/2009 | P-06890 | | | | | | | | | | | | | | | x | | | | | | | | | |
| DEMO-02178 | | | DEPUY INTERNATIONAL, LTD. DEPUY ASR XL FEM IMP SZ 51 TOTAL HIP PROSTHESIS. MAUDE Adverse Event Report | 08/02/2009 | P-06891 | | | | | | | | | | | | | | | x | | | | | | | | | |
| DEMO-02179 | | | Pathologic features in Steroid and Nonsteroid Associated Osteonecrosis. Clinical Orthopaedics & Related Research | 11/00/1999 | P-06892 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02180 | | | EFFECT OF FEMORAL OFFSET ON RANGE OF MOTION AND ABDUCTOR MUSCLE STRENGTH AFTER TOTAL HIP ARTHROPLASTY. J Bone Joint Surg [Br] 1995;77-B:865-9. | 11/00/1995 | P-06893 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02181 | | | Tribology Transactions Society of Tribologists and Lubrication Engineers, Volume 32, Number 1 | 01/00/1989 | P-06895 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02182 | | | Spring-Supported Thrust Bearings for Hydroelectric Generators: Influence of Oil Viscosity on Power Loss. Tribology for Energy Conservation | 00/00/1998 | P-06896 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02183 | | | Comparison of theoretical and experimental values for friction of lubricated elastomeric surface layers under transient conditions. Proceedings of the 16th Leeds-Lyon Symposium on Tribology | 09/05/1989 | P-06897 | | | | | | | | | | | | | | | | | | | | | | | | |

2016.9.23 Defendants%27 Objections to Plaintiffs%27 Trial Exhibit List dated... (1).xlsx

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-02184 | | | Laboratories at Work: Tribology at the University of Waterloo. Tribotest Journal 2-4, June 1996. (2) 383 1354-4063 | 06/00/1996 | P-06898 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02185 | | | DOES SMOKING AFFECT IMPLANT SURVIVORSHIP IN TOTAL HIP ARTHROPLASTY? A PRELIMINARY RETROSPECTIVE CASE SERIES. The Iowa Orthopaedic Journal Volume 25 | 00/00/0000 | P-06899 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02186 | | | Corrosion at the Cone/Taper Interface Leads to Failure of Large-diameter Metal-on-metal Total Hip Arthroplasties. Clinical Orthopaedics and Related Research 03 August 2012 | 08/03/2012 | P-06900 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02187 | | | Expert Advisory Group on 'Biological effects of metal wear debris generated from hip implants: genotoxicity.http://www.mhra.gov.uk/PrintPreview/DefaultSplashPP/CON2033517?ResultCount=10& | 05/01/2013 | P-06901 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02188 | | | Smoking, Body Weight, Physical Exercise, and Risk of Lower Limb Total Joint Replacement in a Population-Based Cohort of Men. ARTHRITIS & RHEUMATISM Vol. 63, No. 8, August 2011, pp 2523–2530 | 08/00/2011 | P-06902 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02189 | | | Artificial Implants and Soft Tissue Sarcomas. J Clin Epidemiol Vol. 48, No. 4 pp. 545-549 | 00/00/1995 | P-06903 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02190 | | | IN-VIVO WEAR OF METAL-ON-METAL HIP RESURFACING IMPLANTS DEPENDS STRONGLY ON CUP ALIGNMENT. 53rd Annual Meeting of the Orthopaedic Research Society Poster No: 1663 | 00/00/0000 | P-06904 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02191 | | | High Complication Rate After Revision of Large-head Metal-on-metal Total Hip Arthroplasty. SYMPOSIUM: 2013 HIP SOCIETY PROCEEDINGS | 04/10/2013 | P-06905 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02192 | | | National Joint Registry for England and Wales 6th Annual Report 2009. | 00/00/2009 | P-06906 | | | | | | X | | | | | | | | | x | | | | | | x | | |
| DEMO-02193 | | | National Joint Registry for England and Wales 7th Annual Report 2010 | 00/00/2010 | P-06907 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02194 | | | National Medical Policy RE: Hip Resurfacing 07-02-280 Healthnet | 02/00/2007 | P-06908 | | | | | | X | | | | | | | | | x | | | | | | x | | |
| DEMO-02195 | | | Metal-on-Metal Versus Metal-on-Polyethylene Bearings in Total Hip Arthroplasty A Matched Case-Control Study. The Journal of Arthroplasty Vol. 19 No. 7 Suppl. 2 2004 | 10/00/2004 | P-06909 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02196 | | | Biocompatibility evaluation of a novel hydroxyapatite-polymer coating for medical implants (in vitro tests). J Mater Sci: Mater Med (2008) 19:1537–1544 | 11/08/2007 | P-06910 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02197 | | | J.&J. Unit Phasing Out All-Metal Hip Devices. NYTimes.com | 05/16/2013 | P-06911 | x | x | | x | X | X | X | X | X | X | | | | | | x | | | | | | | | |
| DEMO-02198 | | | Nasjonalt Register for Leddproteser Report.The Norwegian Arthroplasty Register, The Norwegian Cruciate Ligament Register, The Norwegian Hip Fracture Register | 06/00/2010 | P-06912 | | | | | X | X | X | X | X | X | | | | | | x | | | | | | x | | |
| DEMO-02199 | | | A stature-specific concept for uncemented, primary total hip arthroplasty. 10-year results in 155 patients using two stem shapes and modular necks.Acta Orthopaedica 2010; 81 (1): 126–133. | 00/00/2010 | P-06913 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02200 | | | Prosthetic Joint Infection Caused by Gram-Negative Organisms. The Journal of Arthroplasty Vol. 26 No. 6 Suppl. 1 2011 | 00/00/2011 | P-06914 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02201 | | | New Definition for Periprosthetic Joint Infection The Workgroup Convened by the Musculoskeletal Infection Society.The Journal of Arthroplasty Vol. 26 No. 8 2011 | 00/00/2011 | P-06915 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02202 | | | New Definition for Periprosthetic Joint Infection From the Workgroup of the Musculoskeletal Infection Society. Clin Orthop Relat Res (2011) 469:2992–2994 | 09/22/2011 | P-06916 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02203 | | | New Definition for Periprosthetic Joint Infection. The Journal of Arthroplasty Vol. 26 No. 8 2011 | 00/00/2011 | P-06917 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02204 | | | Proceedings of the International Consensus on Periprosthetic Joint Infection. Bone Joint J 2013;95-B:1450–2. | 00/00/2013 | P-06918 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02205 | | | The Influence of Patient-Related Factors and the Position of the Acetabular Component on the Rate of Dislocation after Total Hip Replacement.THE JOURNAL OF BONE AND JOINT SURGERY VOL. 79-A, NO. 8, AUGUST 1997 | 08/00/1997 | P-06919 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02206 | | | Chronology of Total Hip Joint Replacement and Materials Development. Trends Biomater. Artif. Organs, Vol 19(1), pp 15-26 (2005) | 00/00/2005 | P-06921 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02207 | | | Response to chronic exposure to hexavalent chromium in human monocytes. Toxicology in Vitro 23 (2009) 647–652 | 03/14/2009 | P-06923 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02208 | | | Correction of Limb-Length Inequality During Total Hip Arthroplasty. The Journal of Arthroplasty Vol. 16 No. 6 2001 | 00/00/2001 | P-06924 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02209 | | | Clinicoradiological Correlation with Metal Levels in Metal-on-Metal Hip Resurfacing Arthroplasty. J Bone Joint Surg Br 2004 vol. 86-B no. SUPP III 352 | 00/00/2004 | P-06925 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02210 | | | The association between Femoral Tilt and impingement-free range-of-motion in total hip arthroplasty. http://www.ncbi.nlm.nih.gov/pmc/articles/PMC3416712/ | 05/04/2012 | P-06926 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultumet 401, 403, 407 | Andrews (2/8/05 Implant dated) - Post Implant Facts 401, 403 | Weiser (8/18/09 Implant dated) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 Implant dated) - Post Implant Facts 401, 403 | Standerfer (10/29/09 Implant dated) - Post Implant Facts 401, 403 | Davis (1/19/10 Implant dated) - Post Implant Facts 401, 403 | Metzler (3/23/10 Implant dated) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-02211 | | | Development and Validation of a Second-Generation Metal-on-Metal Bearing Laboratory Studies and Analysis of Retrievals. The Journal of Arthroplasty Vol. 19 No. 8 Suppl. 3 2004 | 12/00/2004 | P-06927 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02212 | | | On the True Wear Rate of Ultra High-. Molecular-. Weight Polyethylene in the Total Hip Prosthesis.The Journal of Bone and Joint Surgery. VOL. 62 A, NO. 4. JUNE 980 | 06/00/1980 | P-06928 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02213 | | | Influence of interface condition and implant design on bone remodeling and failure risk for the resurfaced femoral head.Journal of Biomechanics 44 (2011) 1646–1653 | 00/00/2011 | P-06929 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02214 | | | High Metal Ion Levels After Use of the ASRTM Device Correlate With Development of Pseudotumors and T Cell Activation. Clin Orthop Relat Res. | 10/01/2013 | P-06930 | x | x | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02215 | | | Biologie Effects of Implant Debris. Bulletin of the NYU Hospital for Joint Diseases 20O9·l!7(2):182 | 00/00/2009 | P-06931 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02216 | | | Differences in the fretting corrosion of metal-metal and ceramic-metal modular junctions of total hip replacements.Journal of Orthopaedic Research 22 (2004) 250–259 | 00/00/2004 | P-06932 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02217 | | | CORROSION AT THE HEAD-TRUNNION TAPER INTERFACE IN LARGE DIAMETER HEAD METALON-METAL TOTAL HIP ARTHROPLASTY: A COMPARISON OF FIVE MANUFACTURERS. Bone Joint J 2013 vol. 95-B no. SUPP 12 3 | 00/00/2013 | P-06933 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02218 | | | MECHANISM OF CORROSION IN LARGE DIAMETER HEAD METAL-ON-METAL TOTAL HIP ARTHROPLASTY: A RETRIEVAL ANALYSIS OF 161 COMPONENTS.Bone Joint J 2013 vol. 95-B no. SUPP 12 4 | 00/00/2013 | P-06934 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02219 | | | LEVELS OF TAPER CORROSION AND WEAR IN 50 RETRIEVED ASR XL METAL-ON-METAL HIP COMPONENTS.Bone Joint J 2013 vol. 95-B no. SUPP 12 2 | 00/00/2013 | P-06935 | x | x | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02220 | | | Revision of metal-on-metal hip arthroplasty in a tertiary center. A prospective study of 39 hips with between 1 and 4 years of follow-up. Acta Orthopaedica 2013; 84 (3) | 00/00/2013 | P-06936 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02221 | | | Mr. Alister J. Hart Publication Materials Imperial College London | 05/28/2010 | P-06937 | | | | | | | | | | | | | | | | | | | | | | | x | |
| DEMO-02222 | | | TOTAL HIP ARTHROPLASTY WITH METASLIL ARTICULATION. | 00/00/2001 | P-06938 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02223 | | | Partikelfreisetzung bei Metall-Metall-Gleitpaarungen. Eine Risikoanalyse. Orthopäde 2008 · 37:644–649 | 06/14/2008 | P-06939 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02224 | | | Information for Our Patients Regarding Metal-on-Metal (MoM) Hip Replacements. The American Association of Hip and Knee Surgeons, The Hip Society and the American Academy of Orthopaedic Surgeons | 00/00/0000 | P-06940 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02225 | | | Financial Payments by Orthopedic Device Makers to Orthopedic Surgeons. ARCH INTERN MED/VOL 171 (NO. 19), OCT 24, 2011 | 10/24/2011 | P-06941 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-02226 | | | Metallkundliche Diffe renzierung von Ko balt-Chrom-Legierungen für Implanta te. Orthopäde 2005 · 34:1046–1051 | 08/10/2005 | P-06942 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02227 | | | Midterm results with Birmingham Hip Resurfacing/Synergy stem modular metal-on-metal total hip arthroplasty. Acta Orthop. Belg., 2013, 79, 386-391 | 00/00/2013 | P-06943 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02228 | | | Effect of clearance on wear and metal ion levels in large diameter metal-on-metal bearings: A hip joint simulator. | 04/00/2007 | P-06944 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02229 | | | The effect of cup orientation and coverage on contact mechanics and range of motion of metal-on-metal hip resurfacing arthroplasty.J Engineering in Medicine 0(0) 1–11 | 08/28/2012 | P-06945 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02230 | | | Ceramic-on-Metal Hip Replacements. Clinical Assesment and Metal Ion Levels. J Bone Joint Surg Br 2010 vol. 92-B no. SUPP I 226 | 00/00/2010 | P-06946 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02231 | | | Comparison of ceramic-on-metal and metal-on-metal hip prostheses under adverse conditions. Wiley Online Library | 00/00/2013 | P-06947 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02232 | | | Life Cycle Aspects of Total Replacement Hip Joints. | 00/00/2005 | P-06948 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02233 | | | DePuy Orthopaedics Voluntarily Recalls ASR Hip System | 08/26/2010 | P-06949 | x | x | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02234 | | | How has the biologic reaction to wear particles changed with newer bearing surfaces? J Am Acad Orthop Surg 2008;16 (suppl 1):S49-S55 | 00/00/2008 | P-06950 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02235 | | | In Vivo Skeletal Responses to Porous-Surfaced Implants Subjected to Small Induced Motions. The Journal of Bone and Joint Surgery VOL. 79-A, NO. 5, MAY 1997 | 05/00/1997 | P-06952 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02236 | | | The Problem with Large Diameter Metal-on-Metal Acetabular Cup Inclination.Bulletin of the NYU Hospital for Joint Diseases 2009;67(2):189-92 | 00/00/2009 | P-06953 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02237 | | | Long-Term Results of Charnley Low-Friction Arthroplasty in Young Patients. J Bone Joint Surg (Br) 1993 ; 75-B :616-23. | 00/00/1993 | P-06954 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02238 | | | Repeatability of Hip Wear Simulator Test of Metal-on-Metal Hip Joint Devices. J Bone Joint Surg Br 2012 vol. 94-B no. SUPP XXXVII 222 | 00/00/2012 | P-06955 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/Northern Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-02239 | | | Metal Concentrations in the Serum and Hair of Patients With Titanium Alloy Spinal Implants. SPINE Volume 28, Number 12, pp 1320–1326 | 00/00/2003 | P-06956 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02240 | | | The Effectiveness of Massage in Therapy for Obturator Nerve Dysfunction as Complication of Hip Joint Alloplasty - Case Report | 06/18/2013 | P-06957 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02241 | | | High Stress Conditions Do Not Increase Wear of Thin Highly Crosslinked UHMWPE. Clin Orthop Relat Res (2010) 468:418–423 | 11/07/2009 | P-06958 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02242 | | | Can cobalt levels estimate in-vivo wear of metal-onmetal bearings used in hip arthroplasty? Proc. IMechE Vol. 221 Part H: J. Engineering in Medicine | 00/00/2007 | P-06959 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02243 | | | Minimum 5-Year Results of Modular Metal-On-Metal Total Hip Arthroplasty. The Journal of Arthroplasty Vol. 27 No. 4 2012 | 00/00/2012 | P-06960 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02244 | | | Limited range of motion of hip resurfacing arthroplasty due to unfavorable ratio of prosthetic head size and femoral neck diameter. Acta Orthopaedica 2008; 79 (6): 748–754 | 00/00/2008 | P-06961 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02245 | | | Clicking and Squeaking: in Vivo Sound and Separation Correlation of Different Bearing Surfaces. Papers, Posters & Scientific Exhibits AR Hip Scientific Exhibit No. SE22 | 00/00/0000 | P-06962 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02246 | | | Clicking and Squeaking: In Vivo Correlation of Sound and Separation for Different Bearing Surfaces. J Bone Joint Surg Am. 2008;90 Suppl 4:112-120 | 00/00/2008 | P-06963 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02247 | | | Adverse reactions to metal-on-metal implants. J. Nat. Rev. Rheumatol. 9, 5–6 (2013) | 12/04/2012 | P-06964 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02248 | | | Metal release and corrosion effects of modular neck total hip arthroplasty. International Orthopaedics (SICOT) (2009) 33:1531–1536 | 02/14/2009 | P-06965 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02249 | | | Emerging Toxic Neuropathies and Myopathies. Neurol Clin 29 (2011) 679–687 | 00/00/2011 | P-06966 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02250 | | | Achieving the required medial offset and limb length in total hip arthroplasty. Acta Orthop. Belg., 2008, 74, 49-53 | 00/00/2008 | P-06967 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02251 | | | Blood metal ion testing is an effective screening tool to identify poorly performing metal-on-metal bearing surfaces. J Bone Joint Res 2013;2:84–95. | 05/00/2013 | P-06968 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02252 | | | Cup Anteversion in Hip Resurfacing: Validation of EBRA and the Presentation of a Simple Clinical Grading System.The Journal of Arthroplasty Vol. 25 No. 4 2010 | 06/00/2010 | P-06969 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02253 | | | David John Langton Curriculum Vitae | 00/00/0000 | P-06970 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02254 | | | Residual Groin Pain at a Minimum of Two Years After Metal-on-Metal THA with a Twenty-eight Millimeter Femoral Head, THA with a Large-Diameter Femoral Head, and Hip Resurfacing. J Bone Joint Surg Am. 2011 May; 93 Suppl 2:93-8 | 05/00/2011 | P-06971 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02255 | | | Does Femoral Neck to Cup Impingement Affect Metal Ion Levels in Hip Resurfacing? Clin Orthop Relat Res | 05/21/2013 | P-06972 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02256 | | | Exposure to cobalt in the production of cobalt and cobalt compounds and its effect on the heart. Occup Environ Med 2004;61:877–885. | 00/00/2004 | P-06974 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02257 | | | Cobalt. Toxicology Metals. | 00/00/2007 | P-06975 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02258 | | | A Safe Zone for Acetabular Component Position in Metal-On-Metal Hip Resurfacing Arthroplasty: Winner of the 2012 HAP PAUL Award. The Journal of Arthroplasty | 00/00/2013 | P-06976 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02259 | | | An independent retrieval centre helping surgeons, patients and manufacturers understand why metal-on-metal hip replacements fail. 4th Newsletter July 2011 | 07/00/2011 | P-06978 | | | | | X | X | X | X | X | X | | | | | | | | | | | x | x | | |
| DEMO-02260 | | | Effects of implant design parameters on fluid convection, potentiating third-body debris ingress into the bearing surface during THA impingement/subluxation.Journal of Biomechanics 40 (2007) 1676–1685 | 00/00/2007 | P-06979 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02261 | | | Orthopaedic Implant Retrieval and Failure Analysis. Degradation of Implant Materials | 00/00/2012 | P-06980 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02262 | | | Alumina-alumina artificial hip joints. Part II: Characterisation of the wear debris from in-vitro hip joint simulations. Biomaterials 23 (2002) 3441–3448 | 00/00/2002 | P-06981 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02263 | | | Imaging in the Surgical Management of Developmental Dislocation of the Hip. Clin Orthop Relat Res (2008) 466:791–801 | 02/21/2008 | P-06984 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02264 | | | A Comparison of Alternative Methods of Measuring Femoral Anteversion. Journal of Computer Assisted Tomography: July/August 1998 - Volume 22 - Issue 4 - pp 610-614 | 00/00/1998 | P-06985 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02265 | | | Dose-Response Relationships For Blood Cobalt Concentrations and Health Effects: A Review of the Literature and Application of a Biokinetic Model Journal of Toxicology and Environmental Health, Part B: Critical Reviews | 11/30/2012 | P-06997 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02266 | | | Code of Ethics on Interactions with Health Care Professionals Adopted by the Advanced Medical Technology Association | 07/01/2009 | P-06998 | | | | | | | | | | | | | | | | | | | | | | x | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 dated) - Post Implant Facts 401, 403 | Weiser (8/18/09 dated) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 dated) - Post Implant Facts 401, 403 | Standerfer (10/29/09 dated) - Post Implant Facts 401, 403 | Davis (1/19/10 dated) - Post Implant Facts 401, 403 | Metzler (3/23/10 dated) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-02267 | | | UK Researchers Say Hip Resurfacing Data Show Unacceptable Failure Rates | 10/01/2012 | P-06999 | | | | | | | | | | | | | | | | X | | | | | | | | 401, 403 - references to recalls of other companies' products are not relevant and are confusing and unfairly prejudicial |
| DEMO-02268 | | | WEAR An International Journal on the Science and Technology of Friction, Lubrication and Wear. AUTHOR INFORMATION PACK. ISSN: 0043-1648 | 06/04/2014 | P-07001 | | | | | | | | | | | | | | | | | | | | | | X | | |
| DEMO-02269 | | | Aphase 2 study of single-agent carfilzomib (PX-171-003-A1) in patients with relapsed and refractory multiple myeloma. David S. Siegel, Thomas Martin, Michael Wang, Ravi Vij, Andrzej J. Jakubowiak, Sagar Lonial, Suzanne Trudel, Vishal Kukreti, Nizar Bahlis, Melissa Alsina, Asher Chanan-Khan, Francis Buadi, Frederic J. Reu, George Somlo, Jeffrey Zonder, Kevin Song, A. Keith Stewart, Edward Stadtmauer, Lori Kunkel, Sandra Wear, Alvin F. Wong, Robert Z. Orlowski, and Sundar Jagannath. The American Society of Hematology. BLOOD, 4 OCTOBER 2012 VOLUME 120, NUMBER 14. 2817-2825. | 07/25/2012 | P-07003 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02270 | | | Clinical outcomes assessment of three similar hip arthroplasty bearing surfaces. Orthopedic Reviews 2014; volume 6:5334 | 00/00/2014 | P-07006 | | X | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02271 | | | Does Native Hip Anatomy Fit Recommendations for Safe Component Orientation in THA? 2012 AAOS Annual Meeting. | 02/07/2012 | P-07009 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | X | | |
| DEMO-02272 | | | Redefining the Safe Zone for Optimal Wear and Stability in THA. It's Smaller than we Thought: A Computational Analysis. Clinical Orthopaedics and Related Research. | 11/30/2013 | P-07010 | X | | | | | X | X | X | X | X | | | | | | | | | | | | | X | | |
| DEMO-02273 | | | Diagnosis and Management of Prosthetic Joint Infection: Clinical Practice Guidelines by the Infectious Diseases Society of America. Diagnosis and Management of Prosthetic Joint Infection • CID 2013:56 (1 January) I D S A  G U I D E L I N E S | 00/00/2013 | P-07012 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02274 | | | Granulicatella (Abiotrophia) adiacens Infection Associated with a Total Knee Arthroplasty. Scand J Infect Dis 36 Case Reports. P 761-764. | 00/00/2004 | P-07013 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02275 | | | Improvement of Detection of Bacterial Pathogens in Normally Sterile Body Sites with a Focus on Orthopedic Samples by Use of a Commercial 16S rRNA Broad-Range PCR and Sequence Analysis. J. Clin. Microbiol. 2012, 50(7):2250. DOI: 10.1128/JCM.00362-12. Published Ahead of Print 2 May 2012. | 05/02/2012 | P-07014 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02276 | | | Prosthetic Knee Arthritis Due To Granulicatella Adiacens After Dental Cares. Journal of Medical Microbiology Papers in Press. Published June 13, 2013 as doi:10.1099/jmm.0.058263-0 | 06/13/2013 | P-07015 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02277 | | | The Role Of Nanostructural And Electrical Surface Properties On The Osteogenic Potential Of Titanium Implants. A Thesis Presented to The Academic Faculty by Rolando Arturo Gittens Ibacache. In Partial Fulfillment of the Requirements for the Degree Doctor of Philosophy in Bioengineering in the School of Materials Science and Engineering. | 12/00/2012 | P-07016 | | | | | | | | | | | | | | | | | | | | | | | X | | |
| DEMO-02278 | | | Indictment A13CR3465S - Michael Baker & Michael Gluk Re Conspiracy to Commit Wire and Securities Fraud & False Statements. | 07/16/2013 | P-07017 | | | | | | | | | | | | | | | | | | | | | | X | | | 401, 403 - references to ArthroCare's legal situation are not relevant to this litigation and the probative value is substantially outweighed by unfair prejudice |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports/revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-02279 | | | Former CEO and Former CFO of ArthoCare Corp. Charged with Orchestrating $400 Million Securities Fraud Scheme. Department of Justice. Office of Public Affairs. | 07/17/2013 | P-07018 | | | | | | | | | | | | | | | X | | | | | | | | | 401, 403 - references to ArthroCare's legal situation are not relevant to this litigation and the probative value is substantially outweighed by unfair prejudice |
| DEMO-02280 | | | Superseding Indictment - John Raffle Re Conspiracy to Commit Wire, Mail and Securities Fraud. | 05/21/2013 | P-07019 | | | | | | | | | | | | | | | | | | | | X | | | 401, 403 - references to ArthroCare's legal situation are not relevant to this litigation and the probative value is substantially outweighed by unfair prejudice |
| DEMO-02281 | | | Complaint: 1:12-cv-00285. Securities and Exchange Commission v. Michael A. Baker and Michael T. Gluk. | 04/02/2012 | P-07020 | | | | | | | | | | | | | | | | | | | | X | | | 401, 403 - references to ArthroCare's legal situation are not relevant to this litigation and the probative value is substantially outweighed by unfair prejudice |
| DEMO-02282 | | | Order Instituting Cease-and-Desist Proceedings Pursuant to Section 21C of the Securities Exchange Act of 1934, Making Findings, and Imposing a Cease-and-Desist Order, in the matter of ArthroCare Corporation. | 02/09/2011 | P-07021 | | | | | | | | | | | | | | | | | | | | X | | | 401, 403 - references to ArthroCare's legal situation are not relevant to this litigation and the probative value is substantially outweighed by unfair prejudice |
| DEMO-02283 | | | Commentary & Perspective: Cause for Concern: Pseudotumors in Patients with Hip Resurfacing Commentary on an article by R. Bisschop, MD, et al.: "High Prevalence of Pseudotumors in Patients with a Birmingham Hip Resurfacing Prosthesis. A Prospective Cohort Study of One Hundred and Twenty-nine Patients." J Bone Joint Surg Am. 2013;95:e127(1-2) | 09/04/2013 | P-07022 | | | | | | | | | | | | | | | | | | | | | X | | |
| DEMO-02284 | | | Standard Guide for Gravimetric Wear Assessment of Prosthetic Hip Designs in Simulator Devices. ASTM International Designation: F1714 - 96 (Reapproved 2013) | 04/00/2013 | P-07034 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02285 | | | Biologic Effects of Cobalt Chrome in Cell and Animal Models. Clinical Orthopaedics and Related Research Number 329S, pp S217-S232 | 00/00/1996 | P-07035 | | | | | | | | | | | | | X | | | | | | | | | | |
| DEMO-02286 | | | Cobalt Chromium Molybdenum Metal Combination for Modular Hip Prostheses. Clinical Orthopaedics and Related Research Number 329S, pp S35-S47 | 00/00/1996 | P-07036 | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 802 | Japan 401, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-02287 | | | The 2012 Frank Stinchfield Award Decreasing Patient Activity With Aging Implications for Crosslinked Polyethylene Wear. Clin Orthop Relat Res (2013) 471:386–392 | 08/03/2012 | P-07041 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02288 | | | Distribution of Cobalt Chromium Wear and Corrosion Products and Biologic Reactions. Clinical Orthopaedics and Related Research Number 329S, pp S233-S243 | 08/00/1996 | P-07043 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02289 | | | Effect of femoral head size on the wear of metal on metal bearings in total hip replacements under adverse edge-loading conditions. J Biomed Mater Res Part B 2013:101B:213–222. | 12/20/2012 | P-07044 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02290 | | | Friction Torque Studies of Total Joint Replacements: The Use of a Simulator. Ann. rheum. Dis. (1969), 28, Supplement p. 30 | 00/00/1969 | P-07047 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02291 | | | Metal on Metal Surface Replacement of the Hip Technique, Fixation, and Early Results. Clinical Orthopaedics and Related Research Number 329S, pp S106-S114 | 00/00/1996 | P-07053 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02292 | | | Metal-on-metal bearings: the problem is edge-loading wear. Surgical Technology International [2010, 20:303-308] | 00/00/2010 | P-07054 | | | | | | | | | | | | | | | | | | | | | | x | |
| DEMO-02293 | | | Systems View of Optimizing Metal on Metal Bearings. CLINICAL ORTHOPAEDICS AND RELATED RESEARCH Number 329S, pp S115-S127 | 00/00/1996 | P-07057 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02294 | | | The Biomechanics of the Hip-joint and its Clinical Relevance. | 10/00/1966 | P-07058 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02295 | | | The Development of the Stanmore Total Hip Replacement. Proceedings of the Royal Society of Medicine. | 00/00/0000 | P-07059 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02296 | | | The influence of phospholipid concentration in protein-containing lubricants on the wear of ultra-high molecular weight polyethylene in artificial hip joints. Proc Instn Mech Engrs Vol 215 Part H | 00/00/2001 | P-07061 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02297 | | | The Use of a Selective Cell Retention Technique to Regenerate Bone in Canines. http://www.aans.org/Media/Article.aspx?ArticleId=13377 | 03/05/2003 | P-07062 | | | | | | | | | | | | | | | | | | | | | | x | |
| DEMO-02298 | | | ToxGuide for Chromium CR CAS#7440-47-3 | 10/00/2012 | P-07064 | | | | | | | | | | | | | | x | | | | | | x | x | | FRE 401, 403: References to Chromium XI are irrelevant and the probative value is outweighed by unfair prejudice |
| DEMO-02299 | | | Public Health Statement Cobalt CAS# 7440-48-4 | 04/00/2004 | P-07065 | | | | | | | | | | | | | | x | | | | | | x | x | | FRE 401, 403: Document references radioactive cobalt, which is irrelevant and the probative value is substantially outweighed by unfair prejudice |
| DEMO-02300 | | | Understanding and overcoming major barriers in cancer nanomedicine. Nanomedicine (Lond). 2010 June ; 5(4): 523–528. doi:10.2217/nnm.10.23. | 06/00/2010 | P-07067 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02301 | | | Electrochemical microscopy: An approach for understanding localized corrosion in microstructurally complex metallic alloys. Electrochimica Acta 55 (2010) 7853–7859 | 04/18/2010 | P-07068 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02302 | | | Microstructural characterization of as-cast biocompatible Co–Cr–Mo alloys. MATERIALS CHARACTERIZATION 62 (2011) 53 – 61 | 00/00/2011 | P-07069 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02303 | | | Inorganic CR-Free Conversion Coatings for High Corrosion Resistance and Low Electrical Contact Resistance. Corrosion 98 Paper No. 212 | 00/00/1999 | P-07070 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02304 | | | ION BEAM SURFACE TREATMENT: A NEW TECHNIQUE FOR THERMALLY MODIFYING SURFACES USING INTENSE, PULSED ION BEAMS. | 00/00/0000 | P-07071 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02305 | | | Dissolution Behavior of Al2CuMg (S Phase) in Chloride and Chromate Conversion Coating Solutions. Journal of The Electrochemical Society, 153 5 B151-B155 2006 | 03/09/2006 | P-07072 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02306 | | | MoM THR Corrosion Issues Interim Report | 06/15/2013 | P-07073 | | | | | | | | | | | | | | | | | | | | | x | x | |
| DEMO-02307 | | | Pinnacle Hip Implant Product Liability Litigation: Corrosion and Tribocorrosion Issues. | 01/09/2014 | P-07074 | | | | | | | | | | | | | | | | | | | | | x | x | |
| DEMO-02308 | | | Pinnacle* Acetabular Cup System Retrieval Inspections: Taper Corrosion Analysis. | 10/06/2013 | P-07075 | | | | | | | | | | | | | | | | | | | | | | x | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-02309 | | | ADSORPTIVE STRIPPING VOLTAMMETRY AS AN ALTERNATIVE METHOD FOR MEASUREMENTS OF TRACE COBALT AND CHROMIUM CONCENTRATIONS IN SERUM. 49th Annual Meeting of the Orthopaedic Research Society Poster #459 | 00/00/0000 | P-07077 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02310 | | | ARE METAL-METAL THRS ASSOCIATED WITH METAL SENSITIVITY? 48th Annual Meeting of the Orthopaedic Research Society Paper No: 0101 | 00/00/0000 | P-07078 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02311 | | | Assessment of press-fit hip femoral components retrieved at autopsy. Orthopedics 1998, 21(1):27-33 | 00/00/1998 | P-07079 | | | | | | | | | | | | | | | | | | | | | X | | |
| DEMO-02312 | | | Notching of the femoral neck during resurfacing arthroplasty of the hip A VASCULAR STUDY. J Bone Joint Surg [Br] 2006;88-B:35-9. | 01/00/2006 | P-07080 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02313 | | | The absence of a metal-on-metal bearing does not preclude the formation of a destructive pseudotumor in the hip—a case report. Acta Orthopaedica 2013; 84 (4): 437–441 | 00/00/2013 | P-07081 | X | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02314 | | | Cement Technique Changes Improved Hip Resurfacing Longevity Implant Retrieval Findings. Bulletin of the NYU Hospital for Joint Diseases 2009;67(2):146-53 | 00/00/2009 | P-07082 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02315 | | | Changing Patterns of Failure Modes in Hip Resurfacings. 54th Annual Meeting of the Orthopaedic Research Society Poster No. 1806 | 00/00/0000 | P-07083 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02316 | | | CHARACTERIZATION OF POLYETHYLENE WEAR PARTICLES RETRIEVED FROM TOTAL KNEE REPLACEMENTS WORN IN VIVO AND IN A KNEE SIMULATOR. 46th Annual Meeting, Orthopaedic Research Society | 03/00/2000 | P-07084 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02317 | | | Metal-on-metal hip resurfacing A CONSENSUS FROM THE ADVANCED HIP RESURFACING COURSE. J Bone Joint Surg [Br] 2010;92-B:335-6. | 03/00/2010 | P-07085 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02318 | | | Development of an Extremely Wear-Resistant Ultra High Molecular Weight Polyethylene for Total Hip Replacements. J Urthop Re[, Vol. 17, No. 2, 1999 | 00/00/1999 | P-07086 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02319 | | | Tissues Reaction to Metal on Metal Total Hip Prostheses. Clinical Orthopaedics and Related Research Number 3295, pp 5187- 5205 | 00/00/1996 | P-07087 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02320 | | | Effect of submicron polyethylene particles on an osseointegrated implant An experimental study with a rabbit patello-femoral prosthesis. Acta Orthop Scand 2002; 73 (4): 416–424 | 00/00/2002 | P-07089 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02321 | | | ENLARGED BURSAE IN HIPS WITH METAL-ON-METAL JOINT REPLACEMENTS. 53nd Annual Meeting of the Orthopaedic Research Society Poster No. 1659 | 00/00/0000 | P-07090 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02322 | | | Extensive metallosis and necrosis in failed prostheses with cemented titanium-alloy stems and ceramic heads. J Bone Joint Surg [Br] 2000;82-B:352-7. | 00/00/2000 | P-07091 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02323 | | | FEMORAL HEAD VASCULARITY AND NOTCHING OF THE FEMORAL NECK DURING SURFACE ARTHROPLASTY OF THE HIP. 51st Annual Meeting of the Orthopaedic Research Society Poster No. 1609 | 00/00/0000 | P-07092 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02324 | | | Reduction of the potential for thermal damage during hip resurfacing. J Bone Joint Surg [Br] 2007;89-B:16-20. | 00/00/2007 | P-07093 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02325 | | | HISTOLOGICAL ASPECTS OF METAL SENSITIVITY. SYMPOSIA BASIC RESEARCH | 00/00/0000 | P-07094 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02326 | | | Immunohistopathology Of Tissues From Hips Revised For Suspected Metal Sensitivity. 54th Annual Meeting of the Orthopaedic Research Society Paper No. 205 | 00/00/0000 | P-07095 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02327 | | | IMPLANT RETRIEVAL ANALYSIS OF HYBRID METAL ON METAL SURFACE ARTHROPLASTIES. 52nd Annual Meeting of the Orthopaedic Research Society Paper No. 0508 | 00/00/0000 | P-07096 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02328 | | | LUBRICATING PROPERTIES OF BOVINE SERUM AND HUMAN JOINT FLUIDS IN WEAR TESTING. 45th Annual Meeting, Orthopaedic Research Society | 02/00/1999 | P-07097 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02329 | | | Choosing a Bearing Material for Hip Arthroplasty Commentary & Perspective. J Bone Joint Surg Am. 2012;94:e149(1-2) | 00/00/2012 | P-07098 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02330 | | | Maternal and Placental Metal Ion Levels | 00/00/0000 | P-07099 | | | | | | | | | | | | | | X | | | | | | | | | |
| DEMO-02331 | | | MORPHOLOGY OF DEBRIS FROM GAMMA CROSSLINKED-REMELTED POLYETHYLENE. J Bone Joint Surg Br 2004 vol. 86-B no. SUPP IV 426 | 00/00/2004 | P-07100 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02332 | | | MORPHOLOGY OF WEAR PARTICLES OF HEAVILY CROSS LINKED POLYETHYLENE. 45th Annual Meeting, Orthopaedic Research Society | 02/00/1999 | P-07101 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02333 | | | SYNOVIAL FLUID FROM JOINTS CONTAINING COBALT CHROMIUM BEARING SURFACES CAUSE MORE GENETIC DAMAGE THAN FLUID FROM JOINTS MADE OF STAINLESS STEEL OR TITANIUM. J Bone Joint Surg Br 2004 vol. 86-B no. SUPP III 360-361 | 00/00/2004 | P-07102 | | | | | | | | | | | | | | | | | | | | | X | | Just the abstract |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North es 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-02334 | | | PRECISION-FIT SURFACE HEMIARTHROPLASTY FOR FEMORAL HEAD LONG-TERM RESULTS. BoneJoint Surg [Br] 1994; 76-B:423-7. | 05/00/1994 | P-07103 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02335 | | | The Contribution of Frictional Torque to Loosening at the Cement-Bone Interface in Tharies Hip Replacements. Journal of Bone and Joint Surgery - American 1996 - 1998 April 1996, Volume 78 A, Number 4 505 | 04/00/1996 | P-07104 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02336 | | | THE EFFECT OF BMP-PRODUCING MARROW CELLS CREATED VIA GENE THERAPY ON SPINAL FUSION IN A RODENT MODEL. 46th Annual Meeting, Orthopaedic Research Society | 03/00/2000 | P-07105 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02337 | | | THREE YEAR PROSPECTIVE STUDY OF SERUM AND URINE METAL LEVELS IN PATIENTS WITH METAL-ON-METAL TOTAL HIP AND SURFACE ARTHROPLASTY. 50th Annual Meeting of the Orthopaedic Research Society Paper No. 0124 | 00/00/0000 | P-07106 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02338 | | | A Quantitative Study of Revascularization by Vasa Vasorum and its Relationship to Intimal Hyperplasia. Ann. Surg VOl. 194 . NO. I | 07/00/1981 | P-07107 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02339 | | | What specific features on wear particles are most important in determining the adverse biologic reactions? | 00/00/2001 | P-07108 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02340 | | | Adenovirus BMP2-induced osteogenesis in combination with collagen carriers. Biomaterials 28 (2007) 4469-4479 | 00/00/2007 | P-07109 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02341 | | | Bone Formation and Inflammation in Cardiac Valves. Circulation. 2001;103:1522-1528 | 00/00/2001 | P-07110 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02342 | | | Bone Involvement in Sinusitis: An Apparent Pathway for the Spread of Disease. Laryngoscope 110: December 2000 | 12/00/2000 | P-07111 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02343 | | | Bone Morphogenetic Protein 2/4 in Early Fibromatous Lesions of Fibrodysplasia Ossificans Progressiva. HUMAN PATHOLOGY Volume 28, No. 3 (March 1997) | 03/00/1997 | P-07112 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02344 | | | Bull's-Eyes and Halos: Useful MR Discriminators of Osseous Metastases. Radiology 1993; 188:249-252 | 00/00/1993 | P-07113 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02345 | | | Primary Osteosarcoma of the Head and Neck in Pediatric Patients A Clinicopathologic Study of 22 Cases with a Review of the Literature. CANCER February 1, 2001 / Volume 91 / Number 3 | 02/01/2001 | P-07114 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02346 | | | Chondromalacia patellae: an in vitro study Comparison of MR criteria with histologic and macroscopic findings. Skeletal Radiol (1996) 25:727–732 | 00/00/1996 | P-07115 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02347 | | | Chondrosarcoma of the Larynx A Clinicopathologic Study of 111 Cases With a Review of the Literature. The American Journal of Surgical Pathology 26(7): 836–851, 2002 | 00/00/2002 | P-07116 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02348 | | | Craniosynostosis and Altered Patterns of Fetal TGF-[beta] Expression Induced by Intrauterine Constraint. Plast. Reconstr. Surg. 109: 2338, 2002. | 00/00/2002 | P-07117 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02349 | | | Dedifferentiated Chondrosarcomas of the Larynx: A Report of Two Cases and Review of the Literature. Laryngoscope 112: June 2002 | 06/00/2002 | P-07118 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02350 | | | Diagnosis of Osteomyelitis: Utility of Fat-suppressed Contrast-enhanced MR Imaging Radiology 1993; 189:251-257 | 00/00/1993 | P-07119 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02351 | | | Does the Use of Lidocaine Affect the Culture of Percutaneous Bone Biopsy Specimens Obtained to Diagnost Osteomyelitis? An In Vitro and In Vivo Study. AJR 1995; 164:1201-1203 | 00/00/1995 | P-07120 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02352 | | | Efficient and Rapid Osteoinduction in an Immune-Competent Host. HUMAN GENE THERAPY 18:733–745 (August 2007) | 08/00/2007 | P-07121 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02353 | | | Endochondral Bone Formation from Hydrogel Carriers Loaded with BMP2-transduced Cells. Annals of Biomedical Engineering, Vol. 35, No. 5, May 2007 pp. 796–807 | 03/06/2007 | P-07122 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02354 | | | Expansile Skeletal Hyperphosphatasia: A New Familial Metabolic Bone Disease. J Bone Miner Res 2000;15:2330 –2344 | 00/00/2000 | P-07123 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02355 | | | Imaging of Giant Cell Tumor and Giant Cell Reparative Granuloma of Bone: Radiologic-Pathologic Correlation. RG  Volume 21  Number 5 | 00/00/2001 | P-07124 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02356 | | | Giant Cell Tumor of the Larynx: A Clinicopathologic Series of Eight Cases and a Review of the Literature. Mod Pathol 2001;14(12):1209–1215 | 00/00/2001 | P-07125 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02357 | | | GNAS1 Mutation and Cbfa1 Misexpression in a Child with Severe Congenital Platelike Osteoma Cutis. J Bone Miner Res 2000;15:2063–2073 | 00/00/2000 | P-07126 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02358 | | | Hip Pain in a 24-year-old Woman. CLINICAL ORTHOPAEDICS AND RELATED RESEARCH Number 461, pp. 262–268 | 00/00/2007 | P-07127 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02359 | | | Histological Identification of Brown Adipose and Peripheral Nerve Involvement in Human Atherosclerotic Vessels. Hum Pathol. 2012 December ; 43(12): 2213–2222. | 12/00/2012 | P-07128 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02360 | | | Histology and Histomorphometry of Ethmoid Bone in Chronic Rhinosinusitis. Laryngoscope 108: April 1998 | 04/00/1998 | P-07129 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/Northh Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-02361 | | | Histomorphometry of the aging human patella: histologic criteria and controls. Osteoarthritis and Cartilage (1999) 7, 173–181 | 00/00/1999 | P-07130 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02362 | | | Mast Cell Involvement in Fibrodysplasia Ossificans Progressiva. Human Pathology Volume 32, No. 8 (August 2001) | 08/00/2001 | P-07131 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02363 | | | Hypoxic Adipocytes Pattern Early Heterotopic Bone Formation. The American Journal of Pathology, Vol. 170, No. 2, February 2007 | 02/00/2007 | P-07132 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02364 | | | Identification of the Vascular and Avascular Zones of the Human Meniscus Using Magnetic Resonance Imaging: Correlation with Histology. Arthroscopy: The Journal of Arthroscopic and Related Surgery, Vol 14, No 8 (November-December), 1998: pp 820–823 | 00/00/1998 | P-07133 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02365 | | | Imaging of Osteochondroma: Variants and Complications with Radiologic- Pathologic Correlation. RG  Volume 20 Number 5 | 00/00/2000 | P-07134 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02366 | | | Imaging of Periosteal Osteosarcoma: Radiologic-Pathologic Comparison. Radiology 2004; 233:129–138 | 10/00/2004 | P-07135 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02367 | | | Imaging of Primary Chondrosarcoma: Radiologic-Pathologic Correlation. RadioGraphics 2003; 23:1245–1278 | 00/00/2003 | P-07136 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02368 | | | Insidious Destruction of the Hip by Mycobacterium tuberculosis and Why Early Diagnosis is Critical. The Journal of Arthroplasty Vol. 15 No. 3 2000 | 00/00/2000 | P-07137 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02369 | | | Intrauterine Fetal Constraint Induces Chondrocyte Apoptosis and Premature Ossification of the Cranial Base. PLASTIC AND RECONSTRUCTIVE SURGERY, Vol. 116, No. 5 | 10/00/2005 | P-07138 | | | | | | | | | | | | | | | | | | | | | | | 401 -- An article about cranial development in mice is not relevant to this litigation |
| DEMO-02370 | | | LEPIDIC INTRAPULMONARY GROWTH OF MALIGNANT MESOTHELIOMA PRESENTING AS RECURRENT HYDROPNEUMOTHORAX. HUMAN PATHOLOGY Volume 27, No. 9 (September 1996) | 09/00/1996 | P-07139 | | | | | | | | | | | | | | | | | | | | | | | 401, 403 -- An article about mesothelioma is not relevant because no plaintiff has that disease, and the probative value of evidence about mesothelioma is substantially outweighed by prejudice |
| DEMO-02371 | | | Malignant Giant Cell Tumor of the Sphenoid. Annals of Diagnostic Pathology, Vol 7, No 2 (April), 2003: pp 100-105 | 4/00/2003 | P-07140 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02372 | | | Mammographically Detected Breast Cancer Nonpalpable Is Not a Synonym for Inconsequential. CANCER March 15, 1994, Volume 73, No. 6 | 03/15/1994 | P-07141 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02373 | | | MANAGEMENT AND PREVENTION OF VITAMIN D DEFICIENCY RICKETS IN CAPTIVE-BORN JUVENILE CHIMPANZEES (PAN TROGLODYTES). Journal of Zoo and Wildlife Medicine, Vol. 31, No. 3 (Sep., 2000), pp. 361-369 | 09/00/2000 | P-07142 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02374 | | | THE MEDICAL MANAGEMENT OF FIBRODYSPLASIA OSSIFICANS PROGRESSIVA: CURRENT TREATMENT CONSIDERATIONS. Clin Proc Third Intl Symp FOP 1(1):1-52, 2001 | 07/00/2001 | P-07143 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02375 | | | Mesenchymal Chondrosarcoma of the Sinonasal Tract: A Clinicopathological Study of 13 Cases With a Review of the Literature. Laryngoscope 113: May 2003 | 05/00/2003 | P-07144 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02376 | | | Metal-on-Metal Hip Arthroplasty Does Early Clinical Outcome Justify the Chance of an Adverse Local Tissue Reaction? Clin Orthop Relat Res (2010) 468:406-412 | 09/01/2009 | P-07145 | X | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02377 | | | Neonatal Lethal Osteochondrodysplasia with Low Serum Levels of Alkaline Phosphatase and Osteocalcin. J Clin Endocrinol Metab, February 2005, 90(2):1233–1240 | 11/23/2004 | P-07146 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02378 | | | Novel Compound Enables High-Level Adenovirus Transduction in the Absence of an Adenovirus-Specific Receptor. HUMAN GENE THERAPY 16:1287–1297 (November 2005) | 11/00/2005 | P-07147 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02379 | | | Ossifying fibroma of the jaw. ENT-Ear, Nose & Throat Journal July 2004 | 07/00/2004 | P-07148 | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ulumet 401, 403, 407 | Andrews (2/8/05 implant date) - Post implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-02380 | | | Osteoinduction by ex vivo adenovirus-mediated BMP2 delivery is independent of cell type. Gene Therapy (2003) 10, 1289–1296 | 00/00/2003 | P-07149 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02381 | | | Osteomyelitis. ENT Journal Ear, Nose & Throat | 11/01/2005 | P-07150 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02382 | | | OVEREXPRESSION OF AN OSTEOGENIC MORPHOGEN IN FIBRODYSPLASIA OSSIFICANS PROGRESSIVA. N Engl J Med 1996;335:555-61. | 08/22/1996 | P-07151 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02383 | | | Oxygen Tension Directs Chondrogenic Differentiation of Myelo-Monocytic Progenitors During Endochondral Bone Formation. TISSUE ENGINEERING Volume 13, Number 8, 2007. | 00/00/2007 | P-07152 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02384 | | | Primary Chondrosarcoma of the Head and Neck in Pediatric Patients A Clinicopathologic Study of 14 Cases with a Review of the Literature. CANCER May 1, 2000 / Volume 88 / Number 9 | 05/01/2000 | P-07153 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02385 | | | Percutaneous Skeletal Aspiration and Core Biopsy: Complementary Techniques. AJR 1996; 166; 415-418 | 00/00/1996 | P-07154 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02386 | | | Posterior Tibial Tendon Tears: Utility of Secondary Signs for MR Imaging Diagnosis. Radiology 1993; 188:655-659 | 00/00/1993 | P-07155 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02387 | | | Primitive adult hematopoietic stem cells can function as osteoblast precursors. PNAS  December 23, 2003 vol. 100 no. 26 15877–15882 | 12/23/2003 | P-07156 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02388 | | | Properties of Coralline Hydroxyapatite and Expanded Polytetrafluoroethylene Membrane in the Immature Craniofacial Skeleton. Plast. Reconstr. Surg. 103: 20, 1999 | 00/00/1999 | P-07157 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02389 | | | Prospective Randomized Phase II Trial of Accelerated Reepithelialization of Superficial Second-Degree Burn Wounds Using Extracorporeal Shock Wave Therapy. Ann Surg 2012;255:23–29) | 00/00/2012 | P-07158 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02390 | | | PROTEOGLYCAN 4 EXPRESSION PROTECTS AGAINST THE DEVELOPMENT OF OSTEOARTHRITIS. Sci Transl Med. 2013 March 13; 5(176): 176ra34. | 00/00/2013 | P-07159 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02391 | | | Protocol for the Examination of Specimens From Patients With Tumors of Bone. Arch Pathol Lab Med—Vol 134, April 2010 | 04/00/2010 | P-07160 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02392 | | | Radiologic Spectrum of Paget Disease of Bone and Its Complications with Pathologic Correlation. RadioGraphics 2002; 22:1191–1216 | 00/00/2002 | P-07161 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02393 | | | Reconstruction of the Immature Craniofacial Skeleton With a Carbonated Calcium Phosphate Bone Cement: Interaction With Bioresorbable Mesh. THE JOURNAL OF CRANIOFACIAL SURGERY VOLUME 14, NUMBER 1 | 01/00/2003 | P-07162 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02394 | | | Regional Differences of Dura Osteoinduction: Squamous Dura Induces Osteogenesis, Sutural Dura Induces Chondrogenesis and Osteogenesis. Plast. Reconstr. Surg. 100: 23, 1997 | 07/00/1997 | P-07163 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02395 | | | Repair of the Immature and Mature Craniofacial Skeleton with a Carbonated Calcium Phosphate Cement: Assessment of Biocompatibility, Osteoconductivity, and Remodeling Capacity. Plast. Reconstr. Surg. 115: 1642, 2005. | 05/00/2005 | P-07164 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02396 | | | Repair of the Immature Craniofacial Skeleton With a Calcium Phosphate Cement: Quantitative Assessment of Craniofacial Growth. Ann Plast Surg 2002;49:33–38 | 07/00/2002 | P-07165 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02397 | | | Safety and efficacy of pulse and daily calcitriol in patients on CAPD: a randomized trial. Nephrol Dial Transplant (1998) 13: 1234–1241 | 00/00/1998 | P-07166 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02398 | | | Sensory Nerve Induced Inflammation Contributes to Heterotopic Ossification. J Cell Biochem. 2011 October ; 112(10): 2748–2758. | 10/00/2011 | P-07167 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02399 | | | Severe Osteoporosis in Men. Ann Intern Med. 1995;123:452-460. | 00/00/1995 | P-07168 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02400 | | | Skeletal Changes in Epidermal Nevus Syndrome: Does Focal Bone Disease Harbor Clues Concerning Pathogenesis? American Journal of Medical Genetics 139A:67–77 (2005) | 00/00/2005 | P-07169 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02401 | | | Squalamine Inhibits Angiogenesis and Solid Tumor Growth in Vivo and Perturbs Embryonic Vasculature. CANCER RESEARCH 58, 2784-2792. July 1, 1998 | 07/01/1998 | P-07170 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02402 | | | Stromal cells of fibrodysplasia ossificans progressiva lesions express smooth muscle lineage markers and the osteogenic transcription factor Runx2/Cbfa-1: clues to a vascular origin of heterotopic ossification? J Pathol 2003; 201: 141–148. | 06/03/2003 | P-07171 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02403 | | | Study of Osteomyelitis: Utility of Combined Histologic and Microbiologic Evaluation of Percutaneous Biopsy Samples. Radiology 1995; 197:840-842 | 00/00/1995 | P-07172 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02404 | | | Telangiectatic Osteosarcoma: Radiologic-Pathologic Comparison. Radiology 2003; 229:545–553 | 11/00/2003 | P-07173 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-02405 | | | The Efficacy of Cylindrical Titanium Mesh Cage for the Reconstruction of a Critical-Size Canine Segmental Femoral Diaphyseal Defect. J Orthop Res 24:1438–1453, 2006 | 05/26/2006 | P-07174 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02406 | | | Thickness of patellofemoral articular cartilage as measured on MR imaging: sequence comparison of accuracy, reproducibility, and interobserver variation. Skeletal Radiol (1995) 24:431-435 | 00/00/1995 | P-07175 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02407 | | | Toward an Understanding of Nonsyndromic Craniosynostosis: Altered Patterns of TGF- Receptor and FGF Receptor Expression Induced by Intrauterine Head Constraint. Annals of Plastic Surgery: May 2001 - Volume 46 - Issue 5 - pp 546-554 | 05/00/2001 | P-07176 | | | | | | | | | | | | | | | | | | | | | X | | |
| DEMO-02408 | | | Traumatic fracture callus. ENT Journal Ear, Nose & Throat | 00/00/0000 | P-07177 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02409 | | | Unilateral vs Bilateral Total Knee Arthroplasty Risk Factors Increasing Morbidity. The Journal of Arthroplasty Vol. 26 No. 5 2011 | 08/00/2011 | P-07178 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02410 | | | Use of a Chimeric Adenovirus Vector Enhances BMP2 Production and Bone Formation. HUMAN GENE THERAPY 13:1337–1347 (July 20, 2002) | 07/20/2002 | P-07179 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02411 | | | Vessel Formation Is Induced Prior to the Appearance of Cartilage in BMP-2-Mediated Heterotopic Ossification. Journal of Bone and Mineral Research, Vol. 25, No. 5, May 2010, pp 1147–1156 | 05/00/2010 | P-07180 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02412 | | | 2-D Absolute Positioning System for Real Time Control Applications. | 00/00/0000 | P-07181 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02413 | | | A closed form analytical solution of the instantaneous rigid cutting force model for peripheral helical milling. Preprint submitted to Elsevier. | 04/13/2007 | P-07182 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02414 | | | A closed form mechanistic cutting force model for helical peripheral milling of ductile metallic alloys. International Journal of Machine Tools & Manufacture 50 (2010) 538-551. | 03/15/2010 | P-07183 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02415 | | | A Combined Numerical and Experimental Approach to Measuring Gap Conductance for Precision Glass Molding. | 00/00/0000 | P-07184 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02416 | | | A Comparison of Stiffness Characteristics of Serial and Parallel Machine Tools. Journal of Manufacturing Processes. Vol.2/No. 1 2000. 67-76 | 00/00/0000 | P-07185 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02417 | | | A Method for Predicting Chatter Stability for Systems with Speed-Dependent Spindle Dynamics. TP04PUB182. Society of Manufacturing Engineers. | 06/00/2004 | P-07186 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02418 | | | A new sensor for the micrometre-level measurement of three-dimensional dynamic contours. Meas. Sci. Technol. 10 (1999) 51-62. | 00/00/1999 | P-07187 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02419 | | | A Screw Coordinate Model of Machine Tool Errors. | 00/00/0000 | P-07188 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02420 | | | A Simplified Method for Kinematic Calibration of Robots. | 00/00/0000 | P-07189 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02421 | | | Adaptive nonlinear contour coupling control for a machine tool system. Int J Adv Manuf Technol. (2012) 61: 1057-1065. | 12/04/2011 | P-07190 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02422 | | | Air bearing kinematic couplings. Precision Engineering. PRE:5521 1-9. | 00/00/2006 | P-07191 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02423 | | | Air bearing kinematic couplings. Journal Proof. | 00/00/0000 | P-07192 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02424 | | | Electrochemical behaviour of recasting Ni-Cr and Co-Cr non-precious dental alloys. Corrosion Science 46 (2004) 2825-2836. | 06/02/2004 | P-07193 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02425 | | | An Application of Fuzzy Artmap Neural Network to Real-Time Learning and Prediction of Time-Variant Machine Tool Error Maps. | 00/00/0000 | P-07194 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02426 | | | An Ultra-High Speed Spindle for Micro-milling. | 00/00/0000 | P-07195 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02427 | | | An Ultra-High Speed Spindle for Micro-Milling. NSF GRANT # 0500412. NSF PROGRAM NAME: Design and Manufacturing Innovation. | 00/00/0000 | P-07196 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02428 | | | An Analysis of the Head-Neck Taper Interface in Retrieved Hip Prostheses. CLINICAL ORTHOPAEDICS AND RELATED RESEARCH. Number 300. pp. 162-167 (1994) | 00/00/1994 | P-07197 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02429 | | | In vitro corrosion of some Co-Cr and Ni-Cr alloys used for removable partial dentures: influence of heat treatments. Journal of Materials Science: Materials in Medicine 2 (1991) 27-35. | 00/00/1991 | P-07198 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02430 | | | Apparatus for high temperature friction measurement. Precision Engineering 35 (2011) 473-483. | 03/03/2011 | P-07199 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02431 | | | Application of Simulation Software to Coordinate Measurement Uncertainty Evaluation. | 00/00/0000 | P-07200 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02432 | | | A Comparative Study of Calf Thymus DNA Binding to Cr (III) and Cr(VI) Ions - Evidence for the Guanine N-7-Chromium-Phosphate Chelate Formation. The Journal of Biological Chemistry Vol. 275, No. 14, Issue of April 7, pp. 10150-10153, 2000. | 04/07/2000 | P-07201 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02433 | | | Automated measurement and compensation of thermally induced error maps in machine tools. Precision Engineering 19:112-132, 1996. | 00/00/1996 | P-07202 | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | Not learned treatise 802 | Other |
|---|---|---|---|---|---|
| DEMO-02434 | Evaluation of CMM Uncertainty Through Monte Carlo Simulations. Annals of the CIRP Vol. 48/1/1999 425-428. | 00/00/1999 | P-07203 | | |
| DEMO-02435 | Basic Considerations for Robot Calibration. | 00/00/0000 | P-07204 | | |
| DEMO-02436 | Calibration of Parallel Kinematic Devices Using Sequential Determination of Kinematic Parameters. | 00/00/0000 | P-07205 | | |
| DEMO-02437 | Closed channel fabrication using micromolding of metallic glass. J. Mater. Process. Tech. (2009), doi:10.1016/j.jmatprotec.2008.12.003. | 00/00/2009 | P-07206 | | |
| DEMO-02438 | Comparison Of Dimensional Repeatability Of Deformation Machined Components With Sheet Metal Components. | 00/00/0000 | P-07207 | | |
| DEMO-02439 | Conditions And Limitations Of The Low-Bandwidth Visual-Servo Loop In Micro-Positioning Applications. | 00/00/0000 | P-07208 | | |
| DEMO-02440 | Coordinate metrology uncertainty using parallel kinematic techniques. International Journal of Machine Tools & Manufacture 47 (2007) 658–665. | 06/16/2006 | P-07209 | | |
| DEMO-02441 | Dead Time Compensation For A Novel Positioning System Via Predictive Controls And Virtual Intermittent Setpoints. Proceedings of the 2009 International Manufacturing Science And Engineering Conference MSEC2009-84156 October 4-7, 2009 West Lafayette, Indiana, USA. | 10/00/2009 | P-07210 | | |
| DEMO-02442 | Deformation Machining - A New Hybrid Process. Annals of the CIRP Vol. 56/1/2007 | 00/00/2007 | P-07211 | | |
| DEMO-02443 | Design And Testing Of A High Speed, 5-Dof, Coordinate Measuring Machine With Parallel Kinematic Structure. | 00/00/0000 | P-07213 | | |
| DEMO-02444 | Design And Testing Of A Machine For Calibration Of Ball Bars Up To 3 Meters In Length. | 00/00/0000 | P-07214 | | |
| DEMO-02445 | Design And Testing of a One Dimensional Measuring Machine for Determining the Length of Ball Bars. | 00/00/0000 | P-07215 | | |
| DEMO-02446 | Dimensional Study Of An Interference Fit Allograft. | 00/00/0000 | P-07216 | | |
| DEMO-02447 | Dynamic evaluation of spatial CNC contouring accuracy. Precision Engineering 24 (2000) 99-118. | 00/00/0000 | P-07217 | | |
| DEMO-02448 | Dynamic Friction Coefficient Measurements: Device And Uncertainty Analysis. | 00/00/0000 | P-07218 | | |
| DEMO-02449 | Edges, clearances, and wear: Little things that make big differences in bushing friction. Wear (2009), doi:10.1016/j.wear.2009.06.030 | 00/00/2009 | P-07219 | | |
| DEMO-02450 | Sampling and Measurement Uncertainty in Coordinate Metrology. | 00/00/0000 | P-07220 | | |
| DEMO-02451 | Effects of High-Productivity Machining on Ti-6Al-4V Surface Topography. SAE TECHNICAL PAPER SERIES. 2004-01-2827. Reprinted From: Proceedings of the Aerospace Manufacturing and Automated Fastening Conference and Exhibition (P-388). Aerospace Manufacturing and Automated Fastening Conference and Exhibition St. Louis, MS, USA September 20-23, 2004. | 09/00/2004 | P-07221 | | |
| DEMO-02452 | Enhanced Damping in Long Slender Endmills. Transactions of NAMRI/SME. Volume 32, 2004. | 00/00/0000 | P-07222 | | |
| DEMO-02453 | Error compensation in machine tools: a neural network approach. Journal of Intelligent Manufacturing (1994) 5, 143-151. | 00/00/1994 | P-07223 | | |
| DEMO-02454 | Examination of Surface Location Error Due to Phasing of Cutter Vibrations. | 00/00/0000 | P-07224 | | |
| DEMO-02455 | Experimental And Numerical Investigation Of Forming Limits In Incremental Forming Of A Conical Cup. | 00/00/0000 | P-07225 | | |
| DEMO-02456 | Formation Of Micro-Scale Precision Flexures Via Molding Of Metallic Glass. | 00/00/0000 | P-07226 | | |
| DEMO-02457 | Friction measurement in precision glass molding: An experimental study. Journal of Non-Crystalline Solids 357 (2011) 3221–3225. | 06/03/2011 | P-07227 | | |
| DEMO-02458 | Full Field Displacement Measurements Of Afm Cantilevers During Loading. MSEC2007-31041. 2007 International Manufacturing Science & Engineering Conference MSEC2007 October 15-18, 2007, Atlanta, Georgia, USA. | 10/00/2007 | P-07228 | | |
| DEMO-02459 | Fundamental Comparison of the Use of Serial and Parallel Kinematics for Machine Tools. Annals of the CIRP Vol. 48/1/1999. 351-356. | 01/08/1999 | P-07229 | | |
| DEMO-02460 | Guideline for Assessing the Reliability of Dimensional Measurement Uncertainty Statements. ASME B89.7.3.3-2002. | 02/21/2003 | P-07230 | | |
| DEMO-02461 | Hybrid Bi-Directional Flexure Joint. Elsevier Editorial System(tm) for Precision Engineering Manuscript – DRAFT. | 11/09/2012 | P-07231 | X | Draft only |
| DEMO-02462 | Hybrid Bi-Directional Flexure Joints. | 00/00/0000 | P-07232 | | |
| DEMO-02463 | The Implementation of Simultaneous Trilateration to Measure Dynamic Three-Dimensional Contours Using the Laser Ball Bar. A Dissertation Presented to the Graduate School of the University of Florida in Partial Fulfillment of the Requirements for the Degree of Doctor of Philosophy. | 00/00/1999 | P-07233 | | |

Additional objection column headers (all blank for the rows above): ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # |
|---|---|---|---|---|---|
| DEMO-02464 | | | Improving The Accuracy Of A 6-Dof Displacement/Orientation Sensor For Heavy Truck K&C Testing. | 00/00/0000 | P-07234 |
| DEMO-02465 | | | In situ graphite lubrication of metallic sliding electrical contacts. Wear (2009), doi:10.1016/j.wear.2009.03.024. | 00/00/2009 | P-07235 |
| DEMO-02466 | | | Instrument For Gauging Large Rings, Cups, And Cones. | 00/00/0000 | P-07237 |
| DEMO-02467 | | | Shrink fit tool holder connection stiffness/damping modeling for frequency response prediction in milling. International Journal of Machine Tools & Manufacture 47 (2007) 1368–1380. | 10/02/2006 | P-07238 |
| DEMO-02468 | | | In-Vivo Mechanical Properties of Sift Tissue Covering Bony Prominences. Transactions of the ASME Vol. 100, November 1978 194-201. | 11/00/1978 | P-07239 |
| DEMO-02469 | | | International Standard. ISO 10360-6 First edition 2001-12-15 Geometrical Product Specifications (GPS) — Acceptance and reverification tests for coordinate measuring machines (CMM) — Part 6: Estimation of errors in computing Gaussian associated features. Reference number ISO 10360-6:2001(E). | 12/15/2001 | P-07240 |
| DEMO-02470 | | | International Standard. ISO 10360-6:2001 TECHNICAL CORRIGENDUM 1. Geometrical Product Specifications (GPS) — Acceptance and reverification tests for coordinate measuring machines (CMM) — Part 6: Estimation of errors in computing Gaussian associated features. ICS 17.040.30. Ref. No. ISO 10360-6:2001/Cor.1:2007(E) | 05/01/2007 | P-07241 |
| DEMO-02471 | | | International Standard. ISO 10360-1. Geometrical Product Specifications (GPS) — Acceptance and reverification tests for coordinate measuring machines (CMM) — Part 1: Vocabulary. First edition 2000-11-15. Reference number ISO 10360-1:2000(E/F). | 11/15/2000 | P-07242 |
| DEMO-02472 | | | International Standard. ISO 10360-1:2000 TECHNICAL CORRIGENDUM 1. Published 2002-11-15. Geometrical Product Specifications (GPS) — Acceptance and reverification tests for coordinate measuring machines (CMM) — Part 1: Vocabulary. ICS 01.040.17; 17.040.30. Ref. No. ISO 10360-1:2000/Cor.1:2002(E/F). | 11/15/2002 | P-07243 |
| DEMO-02473 | | | International Standard. ISO 10360-2. Third edition 2009-12-01. Geometrical product specifications (GPS) — Acceptance and reverification tests for coordinate measuring machines (CMM) — Part 2: CMMs used for measuring linear dimensions. Reference number ISO 10360-2:2009(E). | 12/01/2009 | P-07244 |
| DEMO-02474 | | | Technical Specification. ISO/TS 23165. First edition 2006-07-15. Geometrical product specifications (GPS) — Guidelines for the evaluation of coordinate measuring machine (CMM) test uncertainty. Reference number ISO/TS 23165:2006(E). | 07/15/2006 | P-07245 |
| DEMO-02475 | | | 26th Edition Machinery's Handbook. Reference Book For The Mechanical Engineer, Designer, Manufacturing Engineer, Draftsman, Toolmaker, And Machinist. 2000 INDUSTRIAL PRESS INC. NEW YORK. | 00/00/0000 | P-07246 |
| DEMO-02476 | | | Machining Accuracy Improvement Through Visual Control of an Active Display. NSF GRANT # 0800507. NSF PROGRAM NAME: Manufacturing Construction Machines and Equipment. Proceedings of 2011 NSF Engineering Research and Innovation Conference, Atlanta, Georgia. | 00/00/2011 | P-07247 |
| DEMO-02477 | | | Measurement of Machine Tool Parametric Errors Using the Laser Ball Bar. 76-79. | 00/00/0000 | P-07248 |
| DEMO-02478 | | | Measurement Uncertainty In Tribological Wear Rate Testing. | 00/00/0000 | P-07249 |
| DEMO-02479 | | | Description of Machine Tool Errors Using Screw Coordinates. Mechanism Synthesis and Analysis. Presented at the 1990 ASME Design Technical Conferences - 21st Biennial Mechanisms Conference, Chicago, Illinois, September 16-19, 1990. DE-Vol. 25. 409-413. | 09/00/1990 | P-07250 |
| DEMO-02480 | | | Metallic Glass Surface Patterning by Micro-Molding. DRAFT IMECE2005-81099. pp 1-7. Proceedings of IMEC2005. 2005 ASME International Mechanical Engineering Congress and Exposition. November 5-11, 2005, Orlando, Florida, USA. | 11/00/2005 | P-07251 |
| DEMO-02481 | | | Method To Measure Planar Displacement Using Centroid Calculation. | 00/00/0000 | P-07252 |
| DEMO-02482 | | | Method for Performance Evaluation of Coordinate Measuring Machines: An American National Standard. ASME B89.4.1-1997. (Revision of ASME B89.1.12M-1990). | 06/16/1997 | P-07253 |
| DEMO-02483 | | | Micromolding three-dimensional amorphous metal structures. J. Mater. Res., Vol. 22, No. 2, Feb 2007 339-343. | 02/00/2007 | P-07254 |
| DEMO-02484 | | | Molding and Prediction of Thermally Induced Error Maps in Machine Tools Using a Laser Ball Bar and a Neural Network. 1995 Proceedings Volume 12. 404-407. | 00/00/1995 | P-07255 |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 dated) - Post Implant Facts 401, 403 | Weiser (8/18/09 dated) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 dated) - Post Implant Facts 401, 403 | Standerfer (10/29/09 dated) - Post Implant Facts 401, 403 | Davis (1/19/10 dated) - Post Implant Facts 401, 403 | Metzler (3/23/10 dated) Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North h Trees 401, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-02485 | | | Why does titanium alloy wear cobalt chrome alloy despite lower bulk hardness: A nanoindentation study? Thin Solid Films (2013), http://dx.doi.org/10.1016/j.tsf.2013.06.020. | 00/00/2013 | P-07256 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02486 | | | Neural Network Thermal Error Compensation of a Machining Center. | 00/00/0000 | P-07257 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02487 | | | Nonlinear Cross Coupling Control of a Machine Tool System with Bounded Torque Inputs. | 00/00/0000 | P-07258 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02488 | | | Numerical analysis and parameter study of a mechanical damper for use in long slender endmills. International Journal of Machine Tools & Manufacture 46 (2006) 500–507. | 08/19/2005 | P-07259 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02489 | | | Optimal Design of Split Ring Dampers for Gas Turbine Engines. The American Society of Mechanical Engineers. 93-GT-116. Presented at the International Gas Turbine and Aeroengine Congress and Exposition, Cincinnati, Ohio May 24-27, 1993. | 00/00/1993 | P-07260 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02490 | | | Part Accuracy in High-Speed Machining: Preliminary Results. | 00/00/0000 | P-07261 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02491 | | | The estimation of measurement uncertainty of small circular features measured by coordinate measuring machines. Precision Engineering 22:87–97, 1998. | 00/00/1998 | P-07262 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02492 | | | Piezoresistance Coefficients of (100) Silicon nMOSFETs Measured at Low and High (−1.5 GPa) Channel Stress. IEEE ELECTRON DEVICE LETTERS, VOL. 28, NO. 1, JANUARY 2007. 58-61. | 01/00/2007 | P-07263 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02493 | | | Precision Molding of Metallic Micro-Components. | 00/00/0000 | P-07264 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02494 | | | Prediction and Analysis of Fracture in Single Point Incremental Forming using a Damage based Material Model. Proceedings of NAMRI/SME, Vol. 39, 2011. | 00/00/2011 | P-07265 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02495 | | | Prediction of Positional Errors of a Three Axis Machine Tool Using a Neural Network. JAPAN/USA Symposium on Flexible Automation - Volume 1, ASME 1992. 203-209. | 00/00/1992 | P-07266 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02496 | | | Prediction of Thermally Induced Time-Variant Machine Tool Error Maps Using a Fuzzy Artmap Neural Network. Journal of Manufacturing Science and Engineering November 1997, Vol. 119/623-630 | 11/00/1997 | P-07267 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02497 | | | Premachining computer numerical control contour validation. Precision Engineering 22:10-18, 1998. | 00/00/1998 | P-07268 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02498 | | | Design and Testing of a Laser Ball Bar for Rapid Machine Tool Metrology. Proceedings of: The Eighth Annual Meeting The American Society for Precision Engineering. November 7-12, 1993. 86-89. | 11/00/1993 | P-07269 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02499 | | | Machining Virtual Test Parts. Proceedings of: The Eleventh Annual Meeting The American Society for Precision Engineering. November 9-14, 1996. 118-121. | 11/00/1996 | P-07270 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02500 | | | Accuracy Enhancement in Profile Grinding Through Utilization of Post Process Inspection with Feedback. Proceedings of: The Tenth Annual Meeting The American Society for Precision Engineering. October 15-20, 1995. 1995 Proceedings Volume 12, 432-435. | 10/00/1995 | P-07271 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02501 | | | Real-Time Learning of Thermal Errors in Machine Tools Using a Fuzzy Logic Based Neural Network. 1-6. | 00/00/0000 | P-07272 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02502 | | | Robot Calibration Using Local Pose Measurements. | 00/00/0000 | P-07273 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02503 | | | Robot Calibration Using Local Pose Measurements. Robotics and Manufacturing, 1989, 28-33. | 11/00/1989 | P-07274 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02504 | | | Sequential Determination of Kinematic Parameters in Assembled Parallel Kinematic Mechanisms. | 00/00/0000 | P-07275 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02505 | | | Shrink fit tool holder connection stiffness/damping modeling for frequency response prediction in milling, Part 1: Receptance model. | 00/00/0000 | P-07276 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02506 | | | Shrink fit tool holder connection stiffness/damping modeling for frequency response prediction in milling, Part 2: Finite element model. | 00/00/0000 | P-07277 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02507 | | | Spindle thermal drift measurement using the laser ball bar. Precision Engineering 18:118-128, 1996. | 00/00/1996 | P-07278 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02508 | | | Stewart Platform Calibration Using Sequential Determination of Kinematic Parameters. | 00/00/0000 | P-07279 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02509 | | | Stiffness of Structures and Drives in Fast Milling Machines. SAE Technical Paper Series. 1999-01-2273. | 06/00/1999 | P-07280 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02510 | | | Structural Evaluation of Ceramic Femoral Heads: Effect of Taper Friction, Support Conditions and Trunnion Compliance. Journal of Biomechanical Engineering AUGUST 1995, Vol. 117/293-299. | 08/00/1995 | P-07281 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02511 | | | Study of Dimensional Repeatability and Fatigue Life for Deformation Machining Bending Mode. | 00/00/0000 | P-07282 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02512 | | | The application of high-speed CNC machining to prototype production. International Journal of Machine Tools & Manufacture 2001. (Uncorrected Proof) | 00/00/2001 | P-07283 | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-02513 | | | The Effect of Temperature on the Stick-slip Friction Behavior of Optical Glasses in Precision Glass Molding. Applied Mechanics and Materials Vol. 307 (2013) pp 381-386. | 00/00/2013 | P-07284 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02514 | | | The Influence of Process Variation on a Cortical Bone Interference Fit Pin Connection. Journal of Manufacturing Science and Engineering. APRIL 2008, Vol. 130 / 024501-1 - 024501-7. | 04/00/2008 | P-07285 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02515 | | | The laser ball bar: a new instrument for machine tool metrology. Precision Engineering, 1994, 259-267. | 10/00/1994 | P-07286 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02516 | | | Uncertainty Of Spatial Coordinate Measurements Using Trilateration. | 00/00/0000 | P-07288 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02517 | | | Uncertainty Propogation in Calibration of Parallel Kinematic Machines. | 00/00/0000 | P-07289 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02518 | | | Using Homogeneous Transformation Matrices to Define the Measurand for Uncertainty Analysis of Complex Measurement Systems. | 00/00/0000 | P-07290 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02519 | | | Vision-Aided Position Control Method For Manufacturing Machines. | 00/00/0000 | P-07291 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02520 | | | A Single-institution Retrospective Cases Series of Childhood Undifferentiated Embryonal Liver Sarcoma (UELS): Success of Combined Therapy and the Use of Orthotopic Liver Transplant. J Pediatr Hematol Oncol Volume 35, Number 6, August 2013, 451-455. | 08/00/2013 | P-07292 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02521 | | | Adenovirus-Interleukin-12-mediated Tumor Regression in a Murine Hepatocellular Carcinoma Model is Not Dependent on CD1-restricted Natural Killer T Cells. CANCER RESEARCH 60, 6457–6464, November 15, 2000. | 11/15/2000 | P-07293 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02522 | | | Particulate Debris in Total Hip Arthroplasty: Problems And Solutions. A Scientific Exhibit At The 1993 AAOS Meeting. | 00/00/1993 | P-07294 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02523 | | | Chest Wall Sarcomas are Accurately Diagnosed by Image-Guided Core Needle Biopsy. Journal of Thoracic Oncology • Volume 7, Number 1, January 2012, 151-156. | 01/00/2012 | P-07296 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02524 | | | Pathology and Genetics of Tumours of Soft Tissue and Bone. World Health Organization Classification of Tumours. International Agency for Research on Cancer. IARCPress, Lyon 2002 | 00/00/2002 | P-07297 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02525 | | | Chronic Sclerosing Osteomyelitis Treated With Wide Resection and Vascularized Fibular Autograft: A Case Report. Am J Orthop. 2010;39(3):E28-E32. | 00/00/2010 | P-07298 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02526 | | | Clinical Consequences of CoCr Wear Products in the Hip. Medical Device Materials V Proceedings from the Materials & Processes for Medical Devices Conference 2009 August 10–12, 2009, Minneapolis, Minnesota, USA, J. Gilbert, Ed., p 132-137. | 08/00/2009 | P-07299 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02527 | | | Construction Of An Adenoviral Vector With Epitope-Tagged Bmp-2 And Its Expression In Ex Vivo Gene Therapy For Bone Repair. 48th Annual Meeting of the Orthopaedic Research Societym, Poster No: 0489. | 00/00/0000 | P-07300 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02528 | | | Denosumab Induces Tumor Reduction and Bone Formation in Patients with Giant-Cell Tumor of Bone. Clin Cancer Res 2012;18:4415-4424. Published OnlineFirst June 18, 2012. | 06/18/2012 | P-07301 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02529 | | | Different Patterns of Angiogenesis in Sarcomas and Carcinomas. Clin Cancer Res 1999;5:3516-3522. | 11/00/1999 | P-07302 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02530 | | | Early Pathologic Response To Neoadjuvant Therapy Predictive Of Long Term (>25 Year) Survival In Osteosarcoma. | 11/16/2012 | P-07303 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02531 | | | Evaluation of Neoadjuvant Therapy and Histopathologic Response in Primary, High-Grade Retroperitoneal Sarcomas Using the Sarcoma Nomogram. Cancer, August 15, 2010, 3883-3891. | 08/15/2010 | P-07304 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02532 | | | Giant Cell Fibroblastoma of the Epiglottis: Case Report. | 00/00/0000 | P-07305 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02533 | | | High-Grade Extremity Soft Tissue Sarcomas Factors Predictive of Local Recurrence and Its Effect on Morbidity and Mortality. ANNALS OF SURGERY Vol. 237, No. 2, 218–226, 2003. | 00/00/2003 | P-07306 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02534 | | | Hip Resurfacing as Treatment for Synovial Chondromatosis. Orthopedics March 2010 - Volume 33 - Issue 3 | 03/00/2010 | P-07307 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02535 | | | Metal-on-metal Bearing Surfaces. Perspectives on Modern Orthopaedics - February 2009, Vol 17, No 2, 69-76. | 02/00/2009 | P-07308 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02536 | | | Laparoscopic aortic reinforcement and endovascular graft placement in swine: A new external wrap. J Vasc Surg 2005;41:1031-5. | 00/00/2005 | P-07309 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02537 | | | Leiomyosarcoma of the Inferior Vena Cava. Prognosis and Comparison with Leiomyosarcoma of Other Anatomic Sites. CANCER March 1, 1999 / Volume 85 / Number 5, 1077-1083. | 03/01/1999 | P-07310 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02538 | | | Long-Term Results (>25 Years) of a Randomized, Prospective Clinical Trial Evaluating Chemotherapy in Patients With High-Grade, Operable Osteosarcoma. Cancer 2012;118:5888-93 | 12/01/2012 | P-07311 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02539 | | | Sterile Pseudotumours can Explain a High C-reactive Protein. 2012 AAOS Annual Meeting, Presentation Abstract. | 02/07/2012 | P-07312 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant dated) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant dated) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant dated) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant dated) - Post Implant Facts 401, 403 | Davis (1/19/10 implant dated) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant dated) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 802 | Japan 401, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-02540 | | | Minimally Invasive Breast Carcinoma Staging Using Lymphatic Mapping with Radiolabeled Dextran. CANCER May 1, 1998 / Volume 82 / Number 9. 1704-1708. | 05/01/1998 | P-07313 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02541 | | | Primary Musculoskeletal Neoplasms: Effectiveness of Core-Needle Biopsy. Radiology 1999: 212:682-686. | 00/00/1999 | P-07314 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02542 | | | Reduction of Glucose Metabolic Activity Is More Accurate to Neoadjuvant Therapy in High-Grade Soft-Tissue Sarcomas than Change in Size at Predicting Histopathologic Response. Clin Cancer Res 2008;14:715-720. | 02/01/2008 | P-07315 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02543 | | | Revisiting CT-Guided Percutaneous Core Needle Biopsy of Musculoskeletal Lesions: Contributors to Biopsy Success. AJR 2011; 197:457-461. | 08/00/2011 | P-07316 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02544 | | | Anatomic cementless total hip arthroplasty with ceramic bearings and modular necks: 3 to 5 years follow-up. Hip International / Vol. 11 no. 1, 2001 / pp. 1-17 | 00/00/2001 | P-07317 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02545 | | | Treatment-Induced Pathologic Necrosis: A Predictor of Local Recurrence and Survival in Patients Receiving Neoadjuvant Therapy for High-Grade Extremity Soft Tissue Sarcomas. Journal of Clinical Oncology, Vol 19, No 13 (July 1), 2001: pp 3203-3209. | 00/00/2001 | P-07318 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02546 | | | Aseptic Lymphocyte-Dominated Vasculitis-Associated Lesion. A Clinicopathologic Review of an Underrecognized Cause of Prosthetic Failure. Am J Clin Pathol 2010;134:886-893. | 00/00/2010 | P-07319 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02547 | KAUFMAN 039 | KAUFMAN 048 | Influence of fretting regimes on the tribocorrosion behaviour of Ti6Al4V in 0.9 wt.% sodium chloride solution. Wear 256 (2004) 963–972 | 00/00/2003 | P-07385 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02548 | KAUFMAN 049 | KAUFMAN 073 | Comparison of Fatigue Properties and Fatigue Crack Growth Rates of Various Implantable Metals. Materials 2012, 5, 2981-3005; | 00/00/2012 | P-07386 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02549 | KAUFMAN 095 | KAUFMAN 105 | Martensitic Transformation in a Cast Co-Cr-Mo-C Alloy. Metals & Materials Society and ASM International 2007 | 00/00/2007 | P-07404 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02550 | KAUFMAN 106 | KAUFMAN 113 | A review of focused ion beam milling techniques for TEM specimen preparation. Micron 30 (1999) 197–204 | 00/00/1999 | P-07405 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02551 | KAUFMAN 174 | KAUFMAN 184 | Soluble and Particulate Co-Cr-Mo Alloy Implant Metals Activate the Inflammasome Danger Signaling Pathway in Human Macrophages: A Novel Mechanism for Implant Debris Reactivity. JOURNAL OF ORTHOPAEDIC RESEARCH JULY 2009 | 00/00/2008 | P-07414 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02552 | KAUFMAN 190 | KAUFMAN 193 | Standard Specification for Wrought Cobalt-28Chromium-6Molybdenum Alloys for Surgical Implants (UNS R31537, UNS R31538, and UNS R31539) | 00/00/2011 | P-07417 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02553 | KAUFMAN 330 | KAUFMAN 343 | DePuy Laboratory Work Request Form WR#: 110149 | 05/11/2011 | P-07427 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02554 | KAUFMAN 357 | KAUFMAN 357 | Protocol for Hardness Determination of Explanted Hips | 00/00/0000 | P-07429 | | | | | | | | | | | | | | | | | | | | | | | X | |
| DEMO-02555 | KAUFMAN 358 | KAUFMAN 421 | Total Hip Arthroplasty: State of the Art Challenges and Prospects - July 2012 | 07/00/2012 | P-07430 | | | | | | | | | | | | | | | | | | | | | | | x | 401, 403 - references to recalls of other companies' products are not relevant and are confusing and unfairly prejudicial |
| DEMO-02556 | KAUFMAN 573 | KAUFMAN 605 | Pinnacle Hip Solutions Design Rationale 2010 EO-129 | 00/00/2010 | P-07435 | | X | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02557 | KAUFMAN 627 | KAUFMAN 632 | Standard Practice for Fretting Corrosion Testing of Modular Implant Interfaces: Hip Femoral Head-Bore and Cone Taper Interface. ASTM Designation: F1875 – 98 (Reapproved 2009) | 00/00/2009 | P-07437 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | |
| DEMO-02558 | KAUFMAN 635 | KAUFMAN 810 | 2013 ORS Annual Meeting - Bridging Innovation Program Book | 00/00/2013 | P-07439 | | | | | | | | | | | | | | | | | | | | | | X | |
| DEMO-02559 | ABRAMSON 003 | ABRAMSON 001 | FDA Code of Federal Regulations Title 21 (21CFR803.50) | 04/01/2013 | P-07452 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02560 | ABRAMSON 004 | ABRAMSON 008 | FDA Code of Federal Regulations Title 21 (21CFR803.52) | 04/01/2013 | P-07453 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02561 | ABRAMSON 009 | ABRAMSON 011 | FDA Code of Federal Regulations Title 21 (21CFR803.56) | 04/01/2013 | P-07454 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02562 | ABRAMSON 144 | ABRAMSON 154 | Charnley Direction of resultant force on the hip. Med & Biol Engng. Vol. 6, pp. 19-27. Pergamon Press, 1968. | 00/00/1968 | P-07457 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02563 | ABRAMSON 155 | ABRAMSON 205 | FDA Guidance Document - Medical Device Reporting for Manufacturers | 00/00/1997 | P-07458 | | | | | X | X | X | X | X | X | | | | | | | | | | | X | X | |
| DEMO-02564 | ABRAMSON 206 | ABRAMSON 439 | WEAR AND LUBRICATION OF METAL-METAL BEARINGS FOR TOTAL HIP ARTHROPLASTY (Chan Thesis) | 00/00/1998 | P-07459 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02565 | ABRAMSON 440 | ABRAMSON 445 | Alternative Bearing Surfaces: The Good, Bad, & Ugly 66th Annual Meeting | 02/00/1999 | P-07460 | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-02566 | ABRAMSON 446 | ABRAMSON 451 | Alternative Bearing Surfaces: The Good, Bad, & Ugly 69th Annual Meeting | 02/00/2002 | P-07461 | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 - references to recalls of other companies' products are not relevant and are confusing and unfairly prejudicial |
| DEMO-02567 | ABRAMSON 452 | ABRAMSON 453 | Ultamet Product Rationale (0612-51-050) | 00/00/2002 | P-07462 | | X | | | X | | | | | | | | | | | | | | | | | | | |
| DEMO-02568 | ABRAMSON 520 | ABRAMSON 535 | Pinnacle Design Rationale (0612-25-505)(public) | 00/00/2007 | P-07463 | | X | | | X | | | | | | | | | | | | | | | | | | | |
| DEMO-02569 | ABRAMSON 536 | ABRAMSON 536 | J&J press release - DePuy Orthopaedics Launches New Hip-Bearing System | 00/00/0000 | P-07464 | | | | | X | | | | | | | | | | | | | | | | | | | |
| DEMO-02570 | ABRAMSON 537 | ABRAMSON 585 | Pinnacle Surgical Technique (0611-42-050)(Rev. 4) 2002 | 00/00/2002 | P-07465 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02571 | ABRAMSON 635 | ABRAMSON 650 | Tri-Lock Design Rationale (0612-88-506)(in color) | 00/00/2008 | P-07466 | | | | | X | | | | | | | | | | | | | | | | | | | |
| DEMO-02572 | ABRAMSON 850 | ABRAMSON 850 | Pinnacle Power Play | 00/00/0000 | P-07468 | | X | | | X | | | | | | | | | | | | | | | | | | | |
| DEMO-02573 | ABRAMSON 949 | ABRAMSON 950 | Five-year Metal Ion Levels After Metal-on-Metal Total Hip Arthroplasty (THA): A Prospective, Randomized Trial. 2012 AAOS Annual Meeting. [Abstract.] | 00/00/2012 | P-07472 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02574 | ABRAMSON 983 | ABRAMSON 990 | Chromium and cobalt ion concentrations in blood and serum following various types of metal-on-metal hip arthroplasties A literature overview. Acta Orthopaedica 2013; 84 (3): 229–236 | 00/00/2013 | P-07479 | X | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02575 | ABRAMSON 991 | ABRAMSON 997 | A Practical Guide to Kaplan Meier curves Otolaryngology. Otolaryngology–Head and Neck Surgery (2010) 143, 331-336 | 00/00/2010 | P-07480 | X | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02576 | ABRAMSON 1017 | ABRAMSON 1019 | Advancements in Hip Replacement from Hipreplacement.com | 00/00/0000 | P-07487 | | | X | | X | X | X | X | X | | | | | | | | | | | | | | | |
| DEMO-02577 | ABRAMSON 1020 | ABRAMSON 1232 | National Joint Replacement Registry Hip and Knee Arthroplasty Annual Report 2013 | 00/00/2013 | P-07488 | | | | | | X | X | X | X | X | | | | | | | | | | | | | | |
| DEMO-02578 | ABRAMSON 1240 | ABRAMSON 1431 | National Joint Replacement Registry Hip and Knee Arthroplasty Annual Report 2010 | 00/00/2010 | P-07489 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02579 | ABRAMSON 1533 | ABRAMSON 1553 | DePuy Certification Learning Program Curriculum Guide | 00/00/0000 | P-07491 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02580 | ABRAMSON 1566 | ABRAMSON 1572 | Genotoxicity of Trivalent Chromium in Bacterial Cells. Possible Effects on DNA Topology. Chem. Res. Toxicol. 2002, 15, 943-949 | 00/00/2002 | P-07493 | | | | | | | | | | | | | | X | | | | | | | | | | 401, 403 – References to chromium 6 are not relevant because it is not produced by the device; the probative value of evidence regarding chromium 6 is also substantially outweighed by its prejudice |
| DEMO-02581 | ABRAMSON 1686 | ABRAMSON 1688 | FDA Overview of Device Regulation | 09/10/2013 | P-07495 | | | | | | | | | | | | | | | | | | | | | X | | | |
| DEMO-02582 | ABRAMSON 1710 | ABRAMSON 1741 | Carcinogenicity and Teratogenicity. Physiologic and Chemical Basis for Metal Toxicity | 00/00/1977 | P-07496 | | | | | | | | | | | | | | X | | | | | | | | | | |
| DEMO-02583 | ABRAMSON 1745 | ABRAMSON 1752 | An In Vivo Determination of Total Hip Arthroplasty Pistoning During Activity. The Journal of Arthroplasty Vol. 15 No. 6 2000 | 00/00/2000 | P-07498 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02584 | ABRAMSON 1761 | ABRAMSON 1761 | J&J Credo (from website) | 00/00/0000 | P-07507 | | | | | | | | | | | | | | | | | | | | | | X | | |
| DEMO-02585 | ABRAMSON 1790 | ABRAMSON 1802 | Metal on Metal Total Conventional Hip Arthroplasty Supplementary Report 2013 | 00/00/2013 | P-07508 | X | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02586 | ABRAMSON 2365 | ABRAMSON 2365 | Toxicity of Polyalkylcyanoacrylate Nanoparticles I: Free Nanoparticles. Journal of Pharmaceutical Sciences Vol. 7 1, No. 7, July 1982 | 00/00/1982 | P-07511 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02587 | ABRAMSON 2366 | ABRAMSON 2744 | Transcript of 1 FDA Advisory Committe MoM June 27, 2012 | 06/27/2012 | P-07512 | | | | | | | | | | | | | | | | | | | | | X | | | |
| DEMO-02588 | ABRAMSON 3124 | ABRAMSON 3509 | Transcript of Day 2 FDA Advisory Committe on metal-on-metal devices June 28, 2012 | 06/28/2012 | P-07513 | | | | | | | | | | | | | | | | | | | | | X | | | |
| DEMO-02589 | ABRAMSON 3627 | ABRAMSON 3627 | HipReplacement.com screen print Pinnacle Features | 10/17/2012 | P-07516 | | | X | | X | X | X | X | | | | | | | | | | | | | | | | |
| DEMO-02590 | DEPUY04742578 4 | DEPUY04742581 5 | Summit Tapered Hip System Design Rationale & Surgical Technique (0612-87-508)(Rev1) | 00/00/2010 | P-07517 | | | X | | X | X | X | X | | | | | | | | | | | | | | | | |
| DEMO-02591 | COLVIN 001 | COLVIN 012 | What are the systemic consequences of wear debris clinically? | 00/00/0000 | P-07518 | | | | | | | | | | | | | | X | | | | | | | | | | |
| DEMO-02592 | COLVIN 013 | COLVIN 032 | email re + High Stability Low Wear Compendium (0612-17-508) | 03/03/2009 | P-07519 | X | | X | | X | | | | | | | | | | | | | | | | | | | |
| DEMO-02593 | COLVIN 033 | COLVIN 037 | A groin mass caused by metal particle debris after hip resurfacing. Acta Orthop. Belg., 2008, 74, 870-874 | 00/00/2008 | P-07520 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-02594 | COLVIN 038 | COLVIN 048 | Acute inflammatory response to cobalt chromium orthopaedic wear debris in a rodent air-pouch model. J. R. Soc. Interface (2012) 9, 2109–2119 | 00/00/2012 | P-07521 | X | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02595 | COLVIN 049 | COLVIN 061 | Cytotoxicity and Genotoxicity of CopperOxide Nanoparticles in Human Skin Keratinocytes Cells. International Journal of Toxicology 32(4) 296-307 | 00/00/2013 | P-07522 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02596 | COLVIN 062 | COLVIN 070 | In Vivo Particle Uptake by Airway Macrophages in Healthy Volunteers. AMERICAN JOURNAL OF RESPIRATORY CELL AND MOLECULAR BIOLOGY VOL 34 2006 | 00/00/2006 | P-07523 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02597 | COLVIN 071 | COLVIN 078 | THE EFFECTS OF PARTICULATE COBALT, CHROMIUM AND COBALT-CHROMIUM ALLOY ON HUMAN OSTEOBLAST-LIKE CELLS IN VITRO. J Bone Joint Surg [Br] 1997;79-B:475-82. | 03/03/1997 | P-07524 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02598 | COLVIN 104 | COLVIN 106 | Editorial Comment. Clinical Orthopaedics and Related Research Number 329S, pp S2 - S3 | 08/00/1996 | P-07526 | | | | | | | | | | | | | | | | | | | | | | X | | |
| DEMO-02599 | COLVIN 124 | COLVIN 130 | Chemical stability of metallic nanoparticles: A parameter controlling their potential cellular toxicity in vitro. Environmental Pollution 157 (2009) 1127–1133 | 10/01/2009 | P-07527 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02600 | COLVIN 131 | COLVIN 142 | Aseptic loosening of femoral components – A review of current and future trends in materials used. Materials and Design 42 (2012) 459–470 | 06/07/2012 | P-07528 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02601 | COLVIN 143 | COLVIN 154 | Biological effects of cobalt-chromium nanoparticles and ions on dural fibroblasts and dural epithelial cells. Biomaterials 34 (2013) 3547e3558 | 01/01/2013 | P-07529 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02602 | COLVIN 155 | COLVIN 158 | Five- to Ten-Year Outcomes for Modular Metal-On-Metal Total Hip Arthroplasty. The Journal of Arthroplasty 28 (2013) 1231–1234 | 03/16/2013 | P-07530 | | | | | | | | | | | | | | | | | | | | | | | 401, 403 - litigation; references to recalls of other companies' products are not relevant and are confusing and unfairly prejudicial | |
| DEMO-02603 | COLVIN 159 | COLVIN 169 | Cationic nanoparticles induce caspase 3-, 7- and 9-mediated cytotoxicity in a human astrocytoma cell line. Nanotoxicology, December 2011; 5(4): 557–567 | 11/09/2011 | P-07531 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02604 | COLVIN 170 | COLVIN 190 | Carcinogenic metal compounds: recent insight into molecular and cellular mechanisms. Arch Toxicol (2008) 82:493–512 | 05/22/2008 | P-07532 | | | | | | | | | | | | | | X | | | | | | | | | | |
| DEMO-02605 | COLVIN 211 | COLVIN 212 | Metallosis. The Journal of Bone and Joint Surgery Editorials | 09/00/1994 | P-07533 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02606 | COLVIN 221 | COLVIN 229 | Macrophage complement receptors and pathogen clearance. Cellular Microbiology (2007) 9(9), 2095–2102 | 06/21/2007 | P-07534 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02607 | COLVIN 261 | COLVIN 269 | Elucidating the Mechanism of Cellular Uptake and Removal of Protein-Coated Gold Nanoparticles of Different Sizes and Shapes. Nano Lett., Vol. 7, No. 6, 2007 | 03/26/2007 | P-07536 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02608 | COLVIN 279 | COLVIN 287 | Nanoparticle Size and Surface Chemistry Determine Serum Protein Adsorption and Macrophage Uptake. J. Am. Chem.Soc. 2012, 134, 2139–2147 | 12/22/2011 | P-07537 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02609 | COLVIN 288 | COLVIN 299 | NiO and Co3O4 nanoparticles induce lung DTH-like responses and alveolar lipoproteinosis. Eur Respir J 2012; 39: 546–557 | 08/04/2012 | P-07538 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02610 | COLVIN 300 | COLVIN 309 | Regulated portals of entry into the cell. NATURE VOL 422 6 MARCH 2003 | 03/04/2003 | P-07539 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02611 | COLVIN 334 | COLVIN 342 | Characterization of nanoparticle uptake by endothelial cells. International Journal of Pharmaceutics 233 (2002) 51–59 | 00/00/2002 | P-07540 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02612 | COLVIN 353 | COLVIN 361 | Quantitative Assessment of the Comparative Nanoparticle-Uptake Efficiency of a Range of Cell Lines. small 2011, 7, No. 23, 3341–3349 | 00/00/2011 | P-07541 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02613 | COLVIN 436 | COLVIN 450 | Metal-on-Metal Total Hip Replacement What Does the Literature Say? The Journal of Arthroplasty Vol. 20 No. 2 2005 | 00/00/2005 | P-07543 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02614 | COLVIN 468 | COLVIN 472 | EOSWebsite Material Data Sheet | 00/00/2006 | P-07545 | | | | | | | | | | | | | | | | | | | | | X | | | |
| DEMO-02615 | COLVIN 517 | COLVIN 530 | Combination of small size and carboxyl functionalisation causes cytotoxicity of short carbon nanotubes. Nanotoxicology, November 2013; 7(7):1211–1224 | 09/01/2013 | P-07546 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02616 | COLVIN 370 | COLVIN 395 | The Biologic Responses to Orthopedic Implants and Their Wear Debris. Clinical Materials 9 (1992) 235-260 | 00/00/1992 | P-07547 | | | | | | | | | | | | | | X | | | | | | | | | | |
| DEMO-02617 | COLVIN 547 | COLVIN 557 | Morphological Aspects of Particle Uptake by Lung Phagocytes. Microsc. Res. Tech. 57:512–522, 2002. | 00/00/2002 | P-07548 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | Other |
|---|---|---|---|---|---|---|
| DEMO-02618 | COLVIN 558 | COLVIN 563 | The Role of Macrophages in the Clearance of Inhaled Ultrafine Titanium Dioxide Particles. Am J Respir Cell Mol Biol Vol 38. pp 371–376, 2008 | 08/09/2007 | P-07549 | |
| DEMO-02619 | COLVIN 594 | COLVIN 600 | Induction of Inflammation in Vascular Endothelial Cells by Metal Oxide Nanoparticles: Effect of Particle Composition. Environmental Health Perspectives. VOLUME 115  NUMBER 3  March 2007 | 03/00/2007 | P-07550 | |
| DEMO-02621 | COLVIN 609 | COLVIN 609 | Assessment of metal extract toxicity on human lymphocytes cultured in vitro. Journal of Biomedical Materials Research, Vol. 31, 183-191 (1996) | 00/00/1996 | P-07551 | |
| DEMO-02621 | COLVIN 610 | COLVIN 616 | Cell death induced by metal ions: necrosis or apoptosis? Clinical Mater. 71 (1991) 51. | 00/00/1998 | P-07552 | |
| DEMO-02622 | COLVIN 624 | COLVIN 629 | The effect of particle design on cellular internalization pathways. PNAS  August 19, 2008  vol. 105  no. 33  11613–11618 | 08/19/2008 | P-07553 | |
| DEMO-02623 | COLVIN 630 | COLVIN 635 | Polyethylene particles of a 'critical size' are necessary for the induction of cytokines by macrophages in vitro. Biomaterials 19 (1998) 2297—2302 | 05/25/1998 | P-07554 | |
| DEMO-02624 | COLVIN 655 | COLVIN 667 | 'Stealth' corona-core nanoparticles surface modified by polyethylene glycol (PEG): influences of the corona (PEG chain length and surface density) and of the core composition on phagocytic uptake and plasma protein adsorption. Colloids and Surfaces B: Biointerfaces 18 (2000) 301–313 | 00/00/2000 | P-07555 | |
| DEMO-02625 | COLVIN 668 | COLVIN 683 | Intragastric exposure to titanium dioxide nanoparticles induced nephrotoxicity in mice, assessed by physiological and gene expression modifications. Gui et al. Particle and Fibre Toxicology 2013, 10:4 | 00/00/2013 | P-07556 | |
| DEMO-02626 | COLVIN 684 | COLVIN 691 | Reactive oxygen species-induced cytotoxic effects of zinc oxide nanoparticles in rat retinal ganglion cells. Toxicology in Vitro 27 (2013) 731–738 | 12/08/2013 | P-07557 | |
| DEMO-02627 | COLVIN 692 | COLVIN 701 | In vitro cytotoxicity and genotoxicity studies of titanium dioxide (TiO2) nanoparticles in Chinese hamster lung fibroblast cells. Toxicology in Vitro 27 (2013) 864–873 | 12/28/2013 | P-07558 | |
| DEMO-02628 | COLVIN 702 | COLVIN 710 | European multidisciplinary consensus statement on the use and monitoring of metal-on-metal bearings for total hip replacement and hip resurfacing. Orthopaedics & Traumatology: Surgery & Research (2013) 99, 263—271 | 01/25/2013 | P-07559 | |
| DEMO-02629 | COLVIN 711 | COLVIN 714 | Metal Corrosion in the Human Body: The Ultimate Bio-Corrosion Scenario. The Electrochemical Society Interface Summer 2008 | 00/00/2008 | P-07560 | |
| DEMO-02630 | COLVIN 715 | COLVIN 729 | Intracellular particle dissolution in macrophages isolated from the lung of the Fischer (F-344) rat.  The Experimental Long Research Vol. 20 no. 2 1994 pp. 143-156 | 00/00/1994 | P-07561 | |
| DEMO-02631 | COLVIN 636 | COLVIN 654 | The controlled intravenous delivery of drugs using PEG-coated sterically stabilized nanospheres. Advanced Drug Delivery Reviews 16 (1995) 215-233 | 04/13/1995 | P-07562 | |
| DEMO-02632 | COLVIN 750 | COLVIN 761 | Drug inhibition of the macrophage response to metal wear particles in vitro. Clinical orthopaedics and related research. Issue 323 pp. 316-326. | 00/00/1996 | P-07563 | |
| DEMO-02633 | COLVIN 780 | COLVIN 789 | Effects of particle size and surface charge on cellular uptake and biodistribution of polymeric nanoparticles. Biomaterials 31 (2010) 3657–3666 | 02/05/2010 | P-07564 | |
| DEMO-02634 | COLVIN 790 | COLVIN 796 | Intraphagolysosomal pH in Canine and Rat Alveolar Macrophages: Flow Cytometric Measurement. Environmental Health Perspectives Vol. 97. pp. 115-120, 1992 | 00/00/1992 | P-07565 | |
| DEMO-02635 | COLVIN 797 | COLVIN 802 | The effects of cobalt chromium upon macrophages. J Biomed Mater Res, 41, 468–473, 1998. | 01/15/1998 | P-07566 | |
| DEMO-02636 | COLVIN 876 | COLVIN 891 | The role of macrophages in osteolysis of total joint replacement. Biomaterials 26 (2005) 1271–1286 | 06/08/2005 | P-07567 | |
| DEMO-02637 | COLVIN 910 | COLVIN 914 | Understanding endocytic pathways and intracellular trafficking: a prerequisite for effective design of advanced drug delivery systems. Advanced Drug Delivery Reviews 55 (2003) 1353– 1357 | 07/30/2003 | P-07568 | |
| DEMO-02638 | COLVIN 915 | COLVIN 917 | Deparaffinizing Soft-Tissue Sections for Elemental Analysis of Wear Particulate. The Journal of Histotechnology Vol. 29 No. 4 December 2006 | 12/00/2006 | P-07569 | |
| DEMO-02639 | COLVIN 925 | COLVIN 931 | Metallkonzentrationen bei Patienten mit Metall-Metall-Gleitpaarungs Prothese. Der Orthopäde 8 · 2013 | 07/12/2013 | P-07570 | Article is in German |
| DEMO-02640 | COLVIN 932 | COLVIN 942 | In Vitro Dissolution of Uniform Cobalt Oxide Particles by Human and Canine Alveolar Macrophages. Am. J. Respir. Cell Mol. Biol. Vol. 2. pp. 413-422, 1990 | 00/00/1990 | P-07571 | |
| DEMO-02641 | COLVIN 943 | COLVIN 949 | Intracellular Particle Dissolution in Alveolar Macrophages. Environmental Health Perspectives Vol. 97, pp. 121-126, 1992 | 00/00/1992 | P-07572 | |
| DEMO-02642 | COLVIN 959 | COLVIN 973 | Tissue Reaction in Rabbit Muscle Exposed to Metallic Implants. J. Biomed. Mater. Res. Vol. 1, pp. 135-149 (1967) | 01/00/1967 | P-07573 | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # |
|---|---|---|---|---|---|
| DEMO-02643 | COLVIN 983 | COLVIN 998 | Effect of surface modification of silica nanoparticles on toxicity and cellular uptake by human peripheral blood lymphocytes in vitro. Nanotoxicology, May 2013; 7(3):235–250 | 11/22/2013 | P-07574 |
| DEMO-02644 | COLVIN 999 | COLVIN 1009 | The biokinetics of inorganic cobalt in the human body. SCIENCE OF THE TOTAL ENVIRONMENT 389 (2008) 259 – 269 | 00/00/2008 | P-07575 |
| DEMO-02645 | COLVIN 1016 | COLVIN 1028 | The translocation of fullerenic nanoparticles into lysosome via the pathway of clathrinmediated endocytosis. 2008 Nanotechnology 19 145102 | 00/00/2008 | P-07576 |
| DEMO-02646 | COLVIN 1029 | COLVIN 1034 | Changes in the surface oxide composition of Co–Cr–Mo implant alloy by macrophage cells and their released reactive chemical species. Biomaterials 25 (2004) 1233–1238 | 00/00/2004 | P-07577 |
| DEMO-02647 | COLVIN 1035 | COLVIN 1042 | Defects, Lattice Correspondence, and Optical Properties of Spinel-like Cr3O4 Condensates by Pulsed Laser Ablation in Water. J. Phys. Chem. C 2009, 113, 16356–16363 | 00/00/2009 | P-07578 |
| DEMO-02648 | COLVIN 901 | COLVIN 909 | Multi-platform genotoxicity analysis of silver nanoparticles in the model cell line CHO-K1. Toxicology Letters 222 (2013) 55–63 | 07/18/2013 | P-07579 |
| DEMO-02649 | COLVIN 1043 | COLVIN 1056 | Gold nanoparticles trigger apoptosis and necrosis in lung cancer cells with low intracellular glutathione. J Nanopart Res (2013) 15:1745 | 07/30/2013 | P-07580 |
| DEMO-02650 | COLVIN 1057 | COLVIN 1067 | Phagocytosis of wear debris by osteoblasts affects differentiation and local factor production in a manner dependent on particle composition. Biomaterials 21 (2000) 551561 | 00/00/2000 | P-07581 |
| DEMO-02651 | COLVIN 1097 | COLVIN 1102 | Size Effect on Cell Uptake in Well-Suspended, Uniform Mesoporous Silica Nanoparticles. small 2009, 5, No. 12, 1408–1413 | 00/00/2009 | P-07583 |
| DEMO-02652 | COLVIN 1103 | COLVIN 1115 | Experimental Lung Research. Vol. 7 Issue 1, pp. 11-22 | 00/00/1984 | P-07584 |
| DEMO-02653 | COLVIN 1123 | COLVIN 1134 | Cadmium-Based Quantum Dot Induced Autophagy Formation for Cell Survival via Oxidative Stress. Chem. Res. Toxicol. 2013, 26, 662–673 | 04/25/2013 | P-07585 |
| DEMO-02654 | COLVIN 1135 | COLVIN 1149 | Metal-on-Metal Hip Resurfacing Arthroplasty A review of periprosthetic biological reactions. Acta Orthopaedica 2008; 79 (6): 734-747 | 08/05/2008 | P-07586 |
| DEMO-02655 | COLVIN 1162 | COLVIN 1172 | Genotoxicity and carcinogenicity of cobalt-, nickel- and copper-based nanoparticles (Review). EXPERIMENTAL AND THERAPEUTIC MEDICINE 4: 551-561, 2012 | 07/31/2012 | P-07587 |
| DEMO-02656 | COLVIN 1173 | COLVIN 1185 | Isolation and Characterization of Debris in Membranes around Total Joint Prostheses. Journal of bone and joint surgery. American VOL. 76-A, NO. 11, NOVEMBER 1994 | 11/00/1994 | P-07588 |
| DEMO-02657 | COLVIN 1186 | COLVIN 1193 | Expression of inflammatory cytokines, RANKL and OPG induced by titanium, cobalt-chromium and polyethylene particles. Biomaterials 26 (2005) 1695–1702 | 00/00/2005 | P-07589 |
| DEMO-02658 | COLVIN 1194 | COLVIN 1202 | Basic calcium phosphate crystal-induced collagenase production: role of intracellular crystal dissolution. Osteoarthritis and Cartilage (1998) 6, 205–213 | 01/13/1998 | P-07590 |
| DEMO-02659 | COLVIN 1203 | COLVIN 1208 | Total hip replacement - past, present, and future. Biomaterials, 1982, Vol. 3 July | 02/22/1982 | P-07591 |
| DEMO-02660 | COLVIN 1209 | COLVIN 1222 | In Vivo Wear of 3 Types of Metal on Metal Hip Prostheses During 2 Decades of Use. Clinical Orthopaedics and Related Research Number 3295, pp. 5128-5140. | 00/00/1996 | P-07592 |
| DEMO-02661 | COLVIN 1223 | COLVIN 1235 | Soluble transition metals cause the pro-inflammatory effects of welding fumes in vitro. Toxicology and Applied Pharmacology 196 (2004) 95– 107 | 00/00/2004 | P-07593 |
| DEMO-02662 | COLVIN 1236 | COLVIN 1241 | Soluble transition metals in welding fumes cause inflammation via activation of NF- B and AP-1. Toxicology Letters 158 (2005) 152–157 | 00/00/2005 | P-07594 |
| DEMO-02663 | COLVIN 1276 | COLVIN 1284 | Effects of AISI 316L corrosion products in in vitro bone formation. Biomaterials 19 (1998) 999— 1007 | 00/00/1998 | P-07595 |
| DEMO-02664 | COLVIN 1285 | COLVIN 1298 | Interactions between a Macrophage Cell Line (J774A1) and Surface-modified Poly (D,L-lactide) Nanocapsules Bearing Poly(ethylene glycol). Journal of Drug Targeting, 1999, Vol. 7, No. 1, pp. 65-78. | 04/08/1999 | P-07596 |
| DEMO-02665 | COLVIN 1299 | COLVIN 1304 | Prosthetic metals have a variable necrotic threshold in human fibroblasts: An in vitro study. J Biomed Mater Res 59: 605–610, 2002 | 07/20/2001 | P-07597 |
| DEMO-02666 | COLVIN 1305 | COLVIN 1318 | Cytotoxic, genotoxic and the hemolytic effect of titanium dioxide (TiO2) nanoparticles on human erythrocyte and lymphocyte cells in vitro. J. Appl. Toxicol. 2013; 33: 1097–1110 | 01/13/2013 | P-07598 |
| DEMO-02667 | COLVIN 1319 | COLVIN 1325 | The Benefits of Metal-on-Metal Total Hip Replacements. Clinical Orthopaedics and Related Research Number 311, pp 54-59 | 00/00/1995 | P-07599 |
| DEMO-02668 | COLVIN 1326 | COLVIN 1334 | Amorphous Silica Nanoparticles Promote Monocyte Adhesion to Human Endothelial Cells: Size-Dependent Effect. small 2013, 9, No. 3, 430–438 | 00/00/2013 | P-07600 |
| DEMO-02669 | COLVIN 1335 | COLVIN 1350 | Precipitates in Biomedical Co-Cr Alloys. JOM, Vol. 65, No. 4, 2013 | 02/26/2013 | P-07601 |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant dated) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant dated) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 implant dated) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant dated) - Post Implant Facts 401, 403 | Davis (1/19/10 implant dated) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant dated) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-02670 | COLVIN 1351 | COLVIN 1361 | Adverse reactions to metal debris: histopathological features of periprosthetic soft tissue reactions seen in association with failed metal on metal hip arthroplasties. J ClinP,thol11;65:409-418. | 03/15/2012 | P-07602 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| DEMO-02671 | COLVIN 1371 | COLVIN 1377 | The uptake of PLGA micro or nanoparticles by macrophages provokes distinct in vitro inflammatory response. International Immunopharmacology 11 (2011) 1557–1563 | 05/27/2011 | P-07603 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| DEMO-02672 | COLVIN 1412 | COLVIN 1424 | Toll-like receptor 4 signaling pathway mediates proinflammatory immune response to cobalt-alloy particles. Cellular Immunology 282 (2013) 53–65 | 04/24/2013 | P-07604 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02673 | COLVIN 1434 | COLVIN 1442 | Pathogosiche Veranderungen im umgebenden Gewebe von revidierten Metall-Metall-Gleitpaarungen. Orthopade 2005 34:225-233. | 01/22/2005 | P-07605 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02674 | COLVIN 1443 | COLVIN 1456 | Graphene Oxide Induces Toll-like Receptor 4 (TLR4)-Dependent Necrosis in Macrophages.Acsnano VOL. 7. NO. 7. 5732–5745. 2013 | 06/04/2013 | P-07606 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02675 | COLVIN 1463 | COLVIN 1480 | Effects of flame made zinc oxide particles in human lung cells - a comparison of aerosol and suspension exposures. Particle and Fibre Toxicology 2012, 9:33 | 00/00/2012 | P-07608 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02676 | COLVIN 1481 | COLVIN 1492 | Influence of particle size and reactive oxygen species on cobalt chrome nanoparticle-mediated genotoxicity. Biomaterials 34 (2013) 3559-3570 | 02/20/2013 | P-07609 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02677 | COLVIN 1493 | COLVIN 1499 | Exploiting lymphatic transport and complement activation in nanoparticle vaccines. NATURE BIOTECHNOLOGY VOLUME 25 NUMBER 10 OCTOBER 2007 | 10/00/2007 | P-07610 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02678 | COLVIN 1500 | COLVIN 1508 | Comparison of the sensitivity of three lung derived cell lines to metals from combustion derived particulate matter. Toxicology in Vitro 19 (2005) 411–419 | 01/03/2005 | P-07611 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02679 | COLVIN 1509 | COLVIN 1518 | Cobalt triggers necrotic cell death and atrophy in skeletal C2C12 myotubes. Toxicology and Applied Pharmacology 271 (2013) 196–205 | 05/14/2013 | P-07612 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02680 | COLVIN 1519 | COLVIN 1529 | Chitosan coating of copper nanoparticles reduces in vitro toxicity and increases inflammation in the lung. 2013 Nanotechnology 24 395101 | 07/11/2013 | P-07613 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02681 | COLVIN 1530 | COLVIN 1539 | Toxicological Mechanisms of Nanosized Titanium Dioxide-Induced Spleen Injury in Mice after Repeated Peroral Application. J. Agric. Food Chem. 2013, 61, 5590–5599 | 04/26/2013 | P-07614 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02682 | COLVIN 1540 | COLVIN 1560 | Hip implants: Paper V. Physiological effects. Materials and Design 27 (2006) 287–307 | 12/15/2006 | P-07615 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02683 | COLVIN 1611 | COLVIN 1615 | Effect of the surface texture and crystallinity of ZnO nanoparticles on their toxicity. Materials Science and Engineering C 32 (2012) 2356–2360 | 07/11/2012 | P-07616 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02684 | COLVIN 1616 | COLVIN 1622 | Implant materials for hip endoprostheses: old proofs and new trends. Arch Orthop Trauma Surg (1995) 114:61-67 | 00/00/1995 | P-07617 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02685 | COLVIN 1623 | COLVIN 1626 | Metal-on-metal CoCrMo McKee-Farrar total hip arthroplasty: characteristics from a long-term follow up study. Arch Orthop Trauma Surg (1997) 116:121-124 | 01/17/1997 | P-07618 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02686 | COLVIN 1627 | COLVIN 1633 | Sex and Risk of Hip Implant Failure. JAMA Intern Med. | 02/18/2013 | P-07619 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02687 | COLVIN 1639 | COLVIN 1648 | Macrophage/particle interactions: Effect of size, composition and surface area. Journal of Biomedical Materials Research, Vol. 28, 81-90 (1994) | 00/00/1994 | P-07620 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02688 | COLVIN 1649 | COLVIN 1655 | Nitric oxide release by macrophages in response to particulate wear debris. J Biomed Mater Res, 41, 497–503, 1998. | 01/21/1998 | P-07621 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02689 | COLVIN 1656 | COLVIN 1664 | Cardiac oxidative damage in mice following exposure to nanoparticulate titanium dioxide. J Biomed Mater Res Part A 2013:101A:3238–3246. | 04/02/2013 | P-07622 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-02690 | COLVIN 1685 | COLVIN 1691 | Analysis of prosthetic knee wear debris extracted from synovial fluid. Applied Surface Science 252 (2006) 3760-3766 | 07/11/2006 | P-07623 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02691 | COLVIN 1723 | COLVIN 1726 | Controlled PEGylation of Monodisperse Fe3O4 Nanoparticles for Reduced Non-Specific Uptake by Macrophage Cells. Adv. Mater. 2007, 19, 3163–3166 | 00/00/2007 | P-07625 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02692 | COLVIN 1727 | COLVIN 1746 | Manganese in Occupational Arc Welding Fumes— Aspects on Physiochemical Properties, with Focus on Solubility. Ann. Occup. Hyg., Vol. 57, No. 1, pp. 6–25, 2013 | 09/20/2012 | P-07626 | | | | | | | | | | | | | | | | | | | | | | | | 401 – Occupational exposure to manganese is not relevant to this litigation |
| DEMO-02693 | COLVIN 1747 | COLVIN 1761 | In vitro mechanistic study towards a better understanding of ZnO nanoparticle toxicity. Nanotoxicology, June 2013; 7(4):402–416 | 02/01/2013 | P-07627 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02694 | COLVIN 1762 | COLVIN 1770 | Characterisation of wear debris from UHMWPE on zirconia ceramic, metal-on-metal and alumina ceramic-on-ceramic hip prostheses generated in a physiological anatomical hip joint simulator. Wear 250 (2001) 120–128 | 00/00/2001 | P-07628 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-02695 | COLVIN 1771 | COLVIN 1776 | Effects of Co-Cr corrosion products and corresponding separate metal ions in human osteoblast-like cell cultures. Journal of Materials Science: Materials in Medicine 7 (1996) 291-296 | 00/00/1996 | P-07629 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02696 | COLVIN 1777 | COLVIN 1785 | Wear debris from hip prostheses characterized by electron imaging. Cent. Eur. J. Med. 8(4) 2012 746-484 | 00/00/2013 | P-07630 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02697 | COLVIN 1786 | COLVIN 1795 | Programmed Cell Death: Molecular Mechanisms and Implications for Safety Assessment of Nanomaterials. ACCOUNTS OF CHEMICAL RESEARCH Vol. 46, No. 3, 2013, 733–742 | 01/21/2012 | P-07631 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02698 | COLVIN 1561 | COLVIN 1607 | Size and Shape of Biomaterial Wear Debris. Clinical Materials 15 (1994) 101-147 | 10/10/1994 | P-07632 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02699 | COLVIN 1692 | COLVIN 1711 | Long circulating microparticulate drug carriers. Advanced Drug Delivery Reviews 16 (1995) 195-214 | 04/13/1995 | P-07633 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02700 | COLVIN 1803 | COLVIN 1832 | PHAGOCYTOSIS OFMICROBES: Complexity in Action. Annu. Rev. Immunol. 2002. 20:825–52 | 00/00/2002 | P-07634 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02701 | COLVIN 1876 | COLVIN 1887 | Tissue Reactions of Plastic and Metallic Wear Products of Joint Endoprostheses. Clinical orthopaedics and related research. Issue 333. 1996. pp. 4-14 | 1996 | P-07635 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02702 | COLVIN 1917 | COLVIN 1924 | Reactions of the Articular Capsule to Wear Products of Artificial Joint Prostheses. J. Biomed Mater. Res. Vol. 11, pp. 157-164 (1977) | 00/00/1977 | P-07636 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02703 | COLVIN 1934 | COLVIN 1941 | Tribochemical reaction on metal-on-metal hip joint bearings A comparison between in-vitro and in-vivo results. Wear 255 (2003) 1007–1014 | 00/00/2003 | P-07637 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02704 | COLVIN 1942 | COLVIN 1955 | Comparison of the Mechanism of Toxicity of Zinc Oxide and Cerium Oxide Nanoparticles Based on Dissolution and Oxidative Stress Properties. ACSNANO VOL. 2, NO. 10, 2121–2134, 2008 | 10/01/2008 | P-07638 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02705 | COLVIN 1964 | COLVIN 1978 | Size- and charge-dependent non-specific uptake of PEGylated nanoparticles by macrophages. International Journal of Nanomedicine 2012:7 799–813 | 00/00/2012 | P-07639 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02706 | COLVIN 1986 | COLVIN 1999 | Size-Dependent Endocytosis of Nanoparticles. Adv Mater. 2009 ; 21: 419-424. | 00/00/2009 | P-07640 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02707 | COLVIN 2000 | COLVIN 2015 | Cytotoxicity of hydroxyapatite nanoparticles is shape and cell dependent. Arch Toxicol (2013) 87:1037–1052 | 03/14/2013 | P-07641 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02708 | COLVIN 2026 | COLVIN 2029 | PinnacleDoseCalculation, CourseraSiliconCalc | 00/00/0000 | P-07642 | | | | | | | | | | | | | | | | | | | | | | X | | |
| DEMO-02709 | COLVIN 2030 | COLVIN 2030 | GarrettXXX | 00/00/1983 | P-07643 | | | | | | | | | | | | | | | | | | | | | | X | | |
| DEMO-02710 | COLVIN 2031 | COLVIN 2032 | Rice University Fondren Library | 00/00/0000 | P-07644 | | | | | | | | | | | | | | | | | | | | | | X | | |
| DEMO-02711 | COLVIN 2033 | COLVIN 2046 | Historical review: wear debris and artificial joints (may include a broad analysis of several joint types, then specifically focusing on metal on metal) | 11/00/2008 | P-07649 | | | | | | | | | | | | | | | | | | | | | | X | | |
| DEMO-02712 | COLVIN 2047 | COLVIN 2047 | ALLERGIC COBALT REACTION (METALLOSIS) FOLLOWING KNEE ARTHROPLASTY WITH VITALLIUM ENDOPROSTHESIS AD-MODUM WALLDIUS. ACTA ORTHOPAEDICA SCANDINAVICA Volume:45 Issue:6 Pages:985-985 | 00/00/1974 | P-07646 | | | | | | | | | | | | | | | | | | | | | | X | | |
| DEMO-02713 | COLVIN 2052 | COLVIN 2426 | Gold nanoparticles induced cloudy swelling to hydropic degeneration, cytoplasmic hyaline vacuolation, polymorphism, binucleation, karyopyknosis, karyolysis, karyorrhexis and necrosis in the liver. Lipieds in Health and Disease Vol. 10 | 00/00/2011 | P-07650 | | | | | | | | | | | | | | | | | | | | | | X | | |
| DEMO-02714 | JEWELL 016 | JEWELL 028 | NJR Implant Investigation Pinnacle Metal on Metal hip replacement (DEPUY07754280.0001 - DEPUY07754280.0013 | 06/20/2013 | P-07663 | | | | | | | | | | | | | | | | | | | | | | X | | |
| DEMO-02716 | | | Standard Guide for Characterization of Wear from the Articulating Surfaces in Retrieved Metal-on-Metal and other Hard-on-Hard Hip Prostheses. ASTM, Designation: F2979-14 | 04/01/2014 | P-07665 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02717 | | | Surveillance of Patients with Metal-on-Metal Hip Resurfacing and Total hip Prostheses: A Prospective Cohort Study to Investigate the Relationship Between Blood Metal Ion Levels and Implant Failure. J Bone Joint Surg Am. 2014: 96:1091-9 | 07/02/2014 | P-07666 | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | 401, 403 - references to breast implant recalls and recalls of other companies' products are not relevant and are confusing and unfairly prejudicial |
| DEMO-02718 | | | Wear Analysis of 39 Conserve Plus Metal-on-Metal Hip Resurfacing Retrievals | 05/30/2013 | P-07668 | X | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02719 | | | Paper No. 605. Histological Reaction Metal-Metal Total Hips is Not Dependent on Dosage of Wear Debris. | 00/00/0000 | P-07669 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02720 | | | Reliability of Visual Corrosion Scores and Correlation to Histology. ORS 2014 Annual Meeting Poster No: 0899 | 00/00/2014 | P-07670 | | | | | | | | | | | | | | | | | | | | | | X | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultumet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/Norman h Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-02721 | | | The Evolution of Descriptive Terminology for Tissue Reactions Around Metal-on-Metal Hip Implants. ORS 2014 Annual Meeting Poster No: 0920. | 00/00/2014 | P-07671 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02722 | | | United States Patent Application Publication. Merrill et al. Pub. No.: US 2004/0132856 A1. Pub. Date: Jul. 8, 2004. RADIATION AND MELT TREATED ULTRA HIGH MOLECULAR WEIGHT POLYETHYLENE PROSTHETIC DEVICES. Inventors: Edward W. Merrill, Belmont, MA (US); William H. Harris, Belmont, MA (US); Murali J asty, Weston, MA (US); Charles R. Bragdon, Weymouth, MA (US); Daniel O. O'Connor, East Taunton, MA (US); Premnath Vonugopalan, Chennai (IN). US 20040132856A1 | 07/08/2004 | P-07675 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02723 | | | Advances in the processing, sterilization, and crosslinking of ultra-high molecular weight polyethylene for total joint arthroplasty. Biomaterials 20 (1999) 1659/1688. | 03/23/1999 | P-07676 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02724 | | | A Novel Method of Cross-Linking Ultra-High-Molecular-Weight Polyethylene to Improve Wear, Reduce Oxidation, and Retain Mechanical Properties. Recipient of the 1999 HAP Paul Award. The Journal of Arthroplasty Vol. 16 No. 2, 149-160. 2001 | 00/00/2001 | P-07677 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02725 | | | The Model T Ford Car: Its Construction, Operation and Repair | 01/10/2010 | P-07679 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02726 | | | Fundamentals of Fluid Film Lubrication. Second Edition | 03/15/2004 | P-07680 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02727 | | | Engineering Tribology. Third Edition | 09/21/2005 | P-07681 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02728 | | | Engineering Tribology. Fourth Edition | 10/11/2013 | P-07682 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02729 | | | Tribology, Friction and Wear of Engineering Materials | 01/01/1992 | P-07683 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02730 | | | Friction, Wear, Lubrication: A Textbook in Tribology | 06/21/1996 | P-07684 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02731 | | | Tribology on the Small Scale: A Bottom Up Approach to Friction, Lubrication, and Wear | 03/01/2008 | P-07685 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02732 | | | Friction: An introduction to tribology | 01/01/1973 | P-07686 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02733 | | | Tribology of Polymeric Nanocomposites, Second Edition: Friction and Wear of Bulk Materials and Coatings | 06/13/2013 | P-07687 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02734 | | | Principles of Tribology | 06/01/1978 | P-07688 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02735 | | | Tribology in Total Hip and Knee Arthroplasty: Potential Drawbacks and Benefits of Commonly Used Materials | 05/07/2014 | P-07689 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02736 | | | Tribology, Principles and Design Applications | 06/04/1993 | P-07690 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02737 | | | Engineering Tribology | 01/10/2005 | P-07691 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02738 | | | History of Tribology. Second Edition | 03/06/1998 | P-07692 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02739 | | | Royalty spreadsheet Dr. Schmalzried | 02/28/2013 | P-08007 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02740 | | | www.medscape.org Metal-on-Metal articulation in Total hip arthroplasty: Current status. CME 5/27/05 (released) | 05/27/2005 | P-08009 | | | | | | | | | | | | | | | | | | | | | x | | |
| DEMO-02741 | | | The optimal Metal-Metal arthroplasty is Still a Total Hip Arthroplasty: In Opposition | 02/10/2006 | P-08016 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02742 | | | Royalty Payments spreadsheet for Ultamet and Pinnacle Design Consultants | 09/06/2013 | P-08021 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02743 | ENGHJR000028713 | ENGHJR000028873 | Randomized, Multicenter, Trial of Ceramic-on-Metal Total Hip System Investigational Plan #03062 Amendment II | 05/22/2006 | P-08025 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02744 | | | Paul Voorhorst CV | 00/00/0000 | P-08054 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02745 | | | The problem is Osteolysis. Clinical ontopaedics and related research. No 311, pp.46-53 | 00/00/1995 | P-08079 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02746 | | | Quantitative analysis of wear and wear debris from metal-on-metal hip prostheses tested in a physiological hip joint simulator. Bio-Medical Materials and Engineering II 143-157 | 08/21/2000 | P-08083 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02747 | KBOR00003077 | KBOR00003078 | ASR Surgeon Listing | 00/00/0000 | P-08090 | | | | | | | | | | | | | | | | | | | | | | | 401 -- Listing of ASR surgeons is not relevant to this litigation |
| DEMO-02748 | | | Lancaster Master Thesis: A study of the Reprentation of Counterface Topography and its Influence Upon the Wear of UHMWPE | 09/01/1995 | P-08096 | | | | | | | | | | | | | | | | | | | | | | x | |
| DEMO-02749 | | | Your Guide to Hip Replacement Surgery | 00/00/2010 | P-08106 | | | | | | | | | | | | | | | | | | | | | x | | |
| DEMO-02750 | | | International Journal of STD & AIDS Osteomyelitis as the only manifestation of late latent syphilis: case report and literature review | 06/01/2011 | P-08108 | | | | | | | | | | | | | | | | | | | | | | | 401 -- Syphlis is not relevant to this case |
| DEMO-02751 | | | Total hip arthroplasty using porous-coated femoral components in patients with hematoid arthritis. The Journal of Bone and Joint Surgery. Vol 83-B, No. 5 | 12/13/2000 | P-08110 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02752 | | | Serum Metal Levels and Bearing Surfaces in Total Hip Arthroplasty. The Journal of Arthroplasty Vol. 21 No. 6 Suppl. 2 | 05/01/2006 | P-08113 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02753 | | | 78 Fed. Reg. 4094. FDA Notice of Proposed Rulemaking requiring pre-market approval of metal on metal hip implants. Orthopaedic and Rehabilitation Devices Panel of the Medical Devices Advisory Committee. | 06/27/2012, 06/28/2012 | P-08114 | | | | | | | | | | | | | | | | | | | | | x | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-02754 | | | 78 Fed. Reg. 4094. FDA Notice of Proposed Rulemaking requiring pre-market approval of metal on metal hip implants. Orthopaedic and Rehabilitation Devices Panel of the Medical Devices Advisory Committee; Amendment of Notice. | 06/27/2012, 06/28/2012 | P-08115 | | | | | | | | | | | | | | | | | | | | | x | | | |
| DEMO-02755 | | | The New York Times Health Guide. Hip Joint Replacement - News & Features. http://www.nytimes.com/health/guides/surgery/hip-joint-replacement/news-and-features.html?page=1 | 08/08/2014 | P-08116 | | | | | | | | | | | | | | | x | | | | | | | | | |
| DEMO-02756 | | | 28 mm Hip Lambda | 00/00/0000 | P-08453 | | | | | | | | | | | | | | | | | | | | | x | | | |
| DEMO-02757 | | | 28 mm Hip Lambda Log, Y=22.024x | 00/00/0000 | P-08454 | | | | | | | | | | | | | | | | | | | | | x | | | |
| DEMO-02758 | | | aSphere/Conventional head design lubrication film thickness ratio during a 1 Hz walking gait. Figure two: minimum film thickness ratio of 36mm aSphere and conventional femoral head designs paired with a monolithic cup. | 00/00/0000 | P-08456 | | | | | | | | | | | | | | | | | | | | | x | | | |
| DEMO-02759 | | | Initial Bedding in Wear. Cup radius R2. Head radius R1. Radial clearance = R2-R1. Steady State. Bedding in wear volume is dependent on radial clearance R2-R1. Figure 1. The effect of radial clearance on bedding in and steady-state wear. | 00/00/0000 | P-08457 | | | | | | | | | | | | | | | | | | | | | x | | | |
| DEMO-02760 | | | Radiograph showing an alumina ceramic femoral head articulating with chemically cross-linked polyethylene arthroplasty on the left side at 18 years follow-up. A conventional metal-on-ultra-high-molecular-weight polyethylene arthroplasty was inserted on th | 00/00/0000 | P-08458 | | | | | | | | | | | | | | | | | | | | | x | | | |
| DEMO-02761 | | | crosslinked UHMWPE. UHMWPE is semi-crystalline. Crosslinked UHMWPE has chemical bonds between chains. | 00/00/0000 | P-08459 | | | | | | | | | | | | | | | | | | | | | x | | | |
| DEMO-02762 | | | Figure 3: Mean Friction factor for 44 mm aSphere and conventional heads articulating in Pinnacle acetabular components | 00/00/0000 | P-08460 | | | | | | | | | | | | | | | | | | | | | x | | | |
| DEMO-02763 | | | Figure 4: An idealized Stribeck curve | 00/00/0000 | P-08461 | | | | | | | | | | | | | | | | | | | | | x | | | |
| DEMO-02764 | | | Figure 3: The effect of radial clearance (half of diametral clearance) upon lubrication and ratio in metal-on-metal total hip implants and resurfacing prostheses (ASR, DePuy Int.) | 00/00/0000 | P-08462 | x | | | | | | | | | | | | | | | | | | | | x | | | |
| DEMO-02765 | | | Radiograph. | 00/00/0000 | P-08463 | | | | | | | | | | | | | | | | | | | | | x | | | |
| DEMO-02766 | | | Figure 2. Stribeck curve indicating modes of lubrication | 00/00/0000 | P-08465 | | | | | | | | | | | | | | | | | | | | | x | | | |
| DEMO-02767 | | | The influence of lubricant on the morphology of ultra-high molecular weight polyethylene wear debris generated in laboratory tests. Proceedings of the Institution of Mechanical Engineers, Part H: Journal of Engineering in Medicine 1999 213: 155 | 02/01/1999 | P-08466 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02768 | | | A novel method for the prediction of functional biological activity of polyethylene wear debris. Proc Instn Mech Engrs Vol 215 Part H. 127-132. | 11/02/2000 | P-08467 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02769 | | | Effect of Size and Dose on Bone Resorption Activity of Macrophages by In Vitro Clinically Relevant Ultra High Molecular Weight Polyethylene Particles. J Biomed Mater Res (Appl Biomater) 53: 490–497, 2000 | 04/26/2000 | P-08468 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02770 | | | Quantitative Characterization of Polyethylene Debris Isolated from Periprosthetic Tissue in Early Failure Knee Implants and Early and Late Failure Charnley Hip Implants. J Biomed Mater Res (Appl Biomater) 58: 415–420, 2001 | 03/09/2001 | P-08469 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02771 | | | Production of TNF-α and bone resorbing activity by macrophages in response to diœrent types of bone cement particles. Biomaterials 21 (2000) 1005}1013 | 11/30/1999 | P-08470 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02772 | | | Comparison of the biological activity of grade GUR 1120 and GUR 415HP UHMWPE wear debris. Bio-Medical Materials and Engineering 12 (2002) 177–188 | 00/00/2002 | P-08471 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02773 | | | Comparison of the response of primary human peripheral blood mononuclear phagocytes from diœrent donors to challenge with model polyethylene particles of known size and dose. Biomaterials 21 (2000) 20332044 | 03/22/2000 | P-08472 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02774 | | | Comparison of the response of primary murine peritoneal macrophages and the U937 human histiocytic cell line to challenge with in vitro generated clinically relevant UHMWPE particles. Bio-Medical Materials and Engineering 10 (2000) 229–240 | 00/00/2000 | P-08473 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02775 | | | The influence of contact stress on the wear of UHMWPE for total replacement hip prostheses. Wear 181-183 (1995) 250-257 | 00/00/1995 | P-08474 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02776 | | | Wear of ultra-high molecular weight polyethylene acetabular cups in a physiological hip joint simulator in the anatomical position using bovine serum as a lubricant. Proc Instn Mech Engrs Vol 211 Part H | 00/00/1997 | P-08475 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02777 | | | Editorial: Wear Of Polyethylene In Artificial Hip Joints: Superolateral Wear Of The Acetabulum. J Bone Joint Surg [Br] 1998;80-B:190-1. | 00/00/1998 | P-08476 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-02778 | | | The wear of ultra-high molecular weight polyethylene sliding on metallic and ceramic counterfaces representative of current femoral surfaces in joint replacement. Proc Instn Mech Engrs Vol 211 Part H | 09/13/1997 | P-08477 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02779 | | | Unified wear model for highly crosslinked ultra-high molecular weight polyethylenes (UHMWPE). Biomaterials 20 (1999) 1463)1470 | 02/23/1999 | P-08478 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02780 | | | Audit Risk and Materiality in Conducting an Audit AU section 312 | 00/00/0000 | P-08509 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02781 | | | Audit Sampling AU section 350 | 00/00/0000 | P-08510 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02782 | | | Materiality in Planning and Performing an Audit AU-C section 320 | 00/00/0000 | P-08511 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02783 | | | Moody's assigns Aaa rating to J&J's new sr. notes | 12/02/2013 | P-08516 | | | | | | | | | | | | | | | | | | | | | x | | | 401, 403 – J&J is not a proper party, so its financial information is not relevant and the probative value is substantially outweighed by unfair prejudice |
| DEMO-02784 | | | Auditing: Current Materiality Guidance For Auditors. The CPA Journal | 07/01/2000 | P-08518 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02785 | | | Adhesion: role of bulk viscoelasticity and surface roughness. B. Lorenz, B. A. Krick, N. Mulakaluri, M. Smolyakova, S. Dieluweit, W. G. Sawyer, B. N. J. Persson, Journal of Physics. Condensed Matter, 25 (2013) 225004. | 00/00/2013 | P-08615 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02786 | | | Lubricity of Surface Hydrogel Layers A. C. Dunn, J. M. Uruena, Y. C. Huo, S. S. Perry, T. E. Angelini, and W. G. Sawyer, Tribology Letters, 49 (2013) 371-378. | 00/00/2013 | P-08616 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02787 | | | Plasmonic Diagnostics for Tribology: In Situ Observations using Surface Plasmon Resonance in Combination with Surface-Enhanced Raman Spectroscopy B. A. Krick, D. H. Hahn, and W. G. Sawyer, Tribology Letters, 49 (2013) 95-102. | 00/00/2013 | P-08617 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02788 | | | Friction Coefficient Measurements of an In Vivo Murine Cornea A. C. Dunn, J. M. Uruena, E. Puig, V. L. Perez, and W. G. Sawyer, Tribology Letters, 49 (2013) 145-149. | 00/00/2013 | P-08618 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02789 | | | Complex Dental Structure and Wear Biomechanics in Hadrosaurid Dinosaurs G. M. Erickson, B. A. Krick, M. A. Hamilton, G. R. Bourne, M. A. Norell, E. Lilleodden, and W. G. Sawyer, Science, 338 (2012) 98-101. | 10/05/2014 | P-08619 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02790 | | | In Situ Surface Hardening During Turning via Pyrolytical Carburization G. Susil, N. Argibay, C. Ingley, T. Schmitz, W. G. Sawyer, G. R. Bourne, Journal of Precision Engineering, 36 (2012) 668-672. | 00/00/2012 | P-08620 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02791 | | | Data Driven Model for Estimation of Friction Coefficient via Informatics Methods E. W. Bucholz, C. S. Kong, K. R. Marchman, W. G. Sawyer, S. R. Phillpot, S. B. Sinnott, K. Rajan, Tribology Letters 47 (2012) 211-221. | 00/00/2012 | P-08621 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02792 | | | Environmental dependence of ultra-low wear polytetrafluoroethylene (PTFE) and alumina composites suggests tribochemical mechanisms B. A. Krick, J. J. Ewin, G. S. Blackman, C. P. Junk, and W. G. Sawyer, Tribology International 51 (2012) 42-46. | 00/00/2012 | P-08622 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02793 | | | Frictional Voltammetry with Copper N. Argibay, and W. G. Sawyer, Tribology Letters 46 (2012) 337-342. | 00/00/2012 | P-08623 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02794 | | | Influence of surface passivation on the friction and wear behavior of ultrananocrystalline diamond and tetrahedral amorphous carbon thing films A. R. Konicek, D. S. Grierson, A. V. Sumant, T. A. Friedmann, J. P. Sullivan, P.U.P.A. Gilbert, W. G. Sawyer, a | 00/00/2012 | P-08624 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02795 | | | Low Wear Metal Sliding Electrical Contacts at High Current Density N. Argibay and W. G. Sawyer, Wear 274 (2012) 229-237. | 00/00/2012 | P-08625 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02796 | | | Cell Friction T. E. Angelini, A. C. Dunn, J. M. Uruena, D. J. Dickrell, D. L. Burris, and W. G. Sawyer, Faraday Discussions 156 (2012) 31-39. | 00/00/2012 | P-08626 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02797 | | | Elastic contact mechanics: Percolation of the contact area and fluid squeeze-out B. N. J. Persson, M. Prodanov, B. A. Krick, N. Mulakkuri, W. G. Sawyer, P. Mangiagalli, European Physical Journal E 35 (2012) DOI:10.1140. | 00/00/2012 | P-08627 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # |
|---|---|---|---|---|---|
| DEMO-02798 | | | Design of Low Wear Polymer Composites P. Y. Chiu, J. R. Vail, P. R. Barry, S. S. Perry, S. R. Phillpot, W. G. Sawyer, and S. B. Sinnott, Tribology Letters 45 (2012) 79-87. | 00/00/2012 | P-08628 |
| DEMO-02799 | | | Optical in Situ Micro Tribometer for Analysis of Real Contact Area for Contact Mechanics, Adhesion, and Sliding Experiments B. A. Krick, J. R. Vail, B. N. J. Persson, and W. G. Sawyer, Tribology Letters 45 (2012) 185-194. | 00/00/2012 | P-08629 |
| DEMO-02800 | | | Effect of Fluorocarbon Molecules Confined between Sliding Self-Mated PTFE Surfaces P.R. Barry, P. Y. Chiu, S. S. Perry, W. G. Sawyer, S. R. Phillpot, and S. B. Sinnott, Langmuir 27 (2011) 9910-9919. | 00/00/2011 | P-08630 |
| DEMO-02801 | | | 3-D Model of a Total Hip Replacement in Vivo Providing Hydrodynamic Pressure and Film Thickness for Walking and Bicycling by Donna Meyer and John Tichy | 12/00/2003 | P-08632 |
| DEMO-02802 | | | Energetics of Oxidation in MoS2 Nanoparticles by Density Functional Theory L. Tao, W. G. Sawyer, S. S. Perry, S. B. Sinnott, and S. R. Phillpot, Journal of Physical Chemistry C 115 (2011) 10606-10616. | 00/00/2011 | P-08633 |
| DEMO-02803 | | | A Raman Spectroscopic Study of MoS2 and MoO3: Applications to Tribological Systems B. C. Windom, W. G. Sawyer, and D. W. Hahn, Tribology Letters 42 (2011) 301-310. | 00/00/2011 | P-08634 |
| DEMO-02804 | | | Influence of the Molecular Level Structure of Polyethylene and Polytetrafluoroethylene on Their Tribological Response P. Y. Chiu, P. R. Barry, S. S. Perry, W. G. Sawyer, S. R. Phillpot, and S. B. Sinnott, Tribology Letters 42 (2011) 193-201. | 00/00/2011 | P-08635 |
| DEMO-02805 | | | Environmental Effects on the Tribology and Microstructure of MoS2 / Sb2O3 / C films G. I. Dudder, X. Y. Zhao, B. A. Krick, W. G. Sawyer, S. S. Perry, Tribology Letters 42 (2011) 203-213. | 00/00/2011 | P-08636 |
| DEMO-02806 | | | Uncertainty in Pin-on-Disk Wear Volume Measurements Using Surface Scanning Techniques R. S. Colbert, B. A. Krick, A. C. Dunn, J. R. Vail, N. Argibay, and W. G. Sawyer, Tribology Letters 42 (2011) 129-131. | 00/00/2011 | P-08637 |
| DEMO-02807 | | | Polytetrafluoroethylene (PTFE) Fiber Reinforced Polyetheretherketone (PEEK) Composites J. R. Vail, B. A. Krick, K. Marchman and W. G. Sawyer, Wear 270 (2011) 737-741. | 00/00/2011 | P-08638 |
| DEMO-02808 | | | Thermal Dependence of the Wear of Molybdenum Disulphide Coatings R. S. Colbert and W. G. Sawyer, Wear 269 (2011) 719-723. | 00/00/2010 | P-08639 |
| DEMO-02809 | | | Space Tribometers: Design for Exposed Experiments on Orbit B. A. Krick and W. G. Sawyer, Tribology Letters 41 (2011) 303-311. | 00/00/2010 | P-08640 |
| DEMO-02810 | | | Lateral Contact Stiffness and the Elastic Foundation D. J. Dickrell and W. G. Sawyer, Tribology Letters 41 (2011) 17-21. | 08/00/2010 | P-08641 |
| DEMO-02811 | | | Copper beryllium metal fiber brushes in high current density sliding electrical contacts N. Argibay, J. A. Bares, J. H. Keith, G. R. Bourne, W. G. Sawyer, Wear 268 (2010) 1230-1236. | 00/00/2010 | P-08642 |
| DEMO-02812 | | | A Little Analysis of Errors in Friction for Small Wear Tracks B. A. Krick and W. G. Sawyer, Tribology Letters 39 (2010) 221-222. | 00/00/2010 | P-08643 |
| DEMO-02813 | | | Comparison between Elastic Foundation and Contact Force Models in Wear Analysis of Planar Multibody Systems S. M. Mukras, N. H. Kim, N. A. Mauntler, T. L. Schmitz, W. G. Sawyer, Journal of Tribology 132 (2010) 031604. | 07/00/2010 | P-08644 |
| DEMO-02814 | | | High Temperature Vapor Phase Lubrication using Carbonaceous Gases N. Argibay, J. H. Keith, B. A. Krick, G. R. Bourne, and W. G. Sawyer, Tribology Letters 40 (2010) 3-9. | 00/00/2010 | P-08645 |
| DEMO-02815 | | | Nanomechanical Probes of Single Corneal Epithelial Cells: Shear Stress and Elastic Modulus J. P. Straehla, F. T. Limpoco, N. V. Dolgova, B. G. Keselowsky, W. G. Sawyer, and S. S. Perry, Tribology Letters 38 (2010) 107-113. | 00/00/2010 | P-08646 |
| DEMO-02816 | | | Energy, Adhesion, and the Elastic Foundation I. J. Hill and W. G. Sawyer, Tribology Letters 37 (2010) 453-461. | 00/00/2010 | P-08647 |
| DEMO-02817 | | | Analysis of Planar Multibody Systems with Revolute Joint Wear S. M. Mukras, N. H. Kim, N. Mauntler, T. L. Schmitz, W. G. Sawyer, Wear 268 (2010) 643-652. | 00/00/2010 | P-08649 |
| DEMO-02818 | | | Asymmetric Wear Behavior of Self-Mated Copper Fiber Brush on Disk Sliding Electrical Contacts in a Humid Carbon Dioxide Environment N. Argibay, J. A. Bares, and W. G. Sawyer, Wear 268 (2010) 455-463. | 00/00/2010 | P-08650 |
| DEMO-02819 | | | Modeling a Slider-Crank Mechanism with Joint Wear S. M. Mukras, N. H. Kim, N. Mauntler, T. L. Schmitz, W. G. Sawyer, SAE International Journal of Passenger Cars – Mechanical Systems 2 (2009) 600-612. | 00/00/2008 | P-08652 |
| DEMO-02820 | | | Measurement Uncertainties in Wear Rates D. L. Burris and W. G. Sawyer, Tribology Letters 36 DOI:10.1007 | 00/00/2009 | P-08653 |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # |
|---|---|---|---|---|---|
| DEMO-02821 | | | Material Property Identification and Sensitivity Analysis using Micro-Indentation L. Ge, N. H. Kim, G. R. Bourne, and W. G. Sawyer, Journal of Tribology 131 (2009) 031402. | 00/00/2009 | P-08654 |
| DEMO-02822 | | | Temperature and Water Vapor Pressure Effects on the Friction Coefficient of Hydrogenated Diamond-like Carbon Films P. L. Dickrell, N. Argibay, O. L. Eryilmaz, A. Erdemir, and W. G. Sawyer, Journal of Tribology 131 (2009) 032102. | 00/00/2009 | P-08655 |
| DEMO-02823 | | | Addressing Practical Challenges of Low Friction Coefficient Measurements D. L. Burris and W. G. Sawyer, Tribology Letters 35 (2009) 17-23. | 00/00/2009 | P-08656 |
| DEMO-02824 | | | A Route to Wear Resistant PTFE via Trace Loadings of Functionalized Nanofillers D. L. Burris, S. Zhao, R. Duncan, J. Lowitz, S. S. Perry, L. S. Schadler, and W. G. Sawyer, Wear 267 (2009) 653-660. | 00/00/2009 | P-08657 |
| DEMO-02825 | | | High Current Density Copper-on-Copper Sliding Electrical Contacts at Low Sliding Velocities J. A. Bares, N. Argibay, N. Mauntler, G. J. Dudder, G. R. Bourne, and W. G. Sawyer, Wear 267 (2009) 417-424. | 00/00/2009 | P-08658 |
| DEMO-02826 | | | Multifunctionality of Single-Walled Carbon Nanotube-Polytetrafluoroethylene Nanocomposites J. R. Vail, D. L. Burris, & W. G. Sawyer, Wear 267 (2009) 619-624. | 00/00/2009 | P-08659 |
| DEMO-02827 | | | Transition from Thermal to Athermal Friction under Cryogenic Conditions X. Zhao, S. R. Phillpot, W. G. Sawyer, S. B. Sinnott, and S. S. Perry, Physical Review Letters 102 (2009) 186102. | 00/00/2009 | P-08660 |
| DEMO-02828 | | | Numerical Integration Schemes and Parallel Computation for Sliding Wear Using Finite Element Method S. Mukras, N. H. Kim, and W. G. Sawyer, Wear 266 (2009) pp.822-831. | 00/00/2008 | P-08661 |
| DEMO-02829 | | | The Effect of Normal Load on Polytetrafluoroethylene Tribology P. R. Barry, P. Y. Chiu, S. S. Perry, W. G. Sawyer, S. R. Phillpot, S. B. Sinnott, Journal of Physics: Condensed Matter 21 (2009) 1-8. | 00/00/2009 | P-08663 |
| DEMO-02830 | | | Carbon Nanotube Based Electrical Brush Contacts G. Toth, J. Maklin, N. Halonen, J. Palosaari, J. Juuti, H. Jantunen, K. Kordas, W. G. Sawyer, R. Vajtai, and P. M. Ajayan. Advanced Materials 21 (2009) 1-5 | 00/00/2009 | P-08664 |
| DEMO-02831 | | | Passivation Oxide Controlled Selective Carbon Nanotube Growth on Metal Substrates J.B. Bult, W. G. Sawyer, P.M Ajayan, and L. S. Schadler, Nanotechnology (2009). | 00/00/2009 | P-08665 |
| DEMO-02832 | | | A Possible Link Between Macroscopic Wear and Temperature Dependent Friction Behaviors of MoS2 Coatings. M. A. Hamilton, L. A. Alvarez, N. A. Mauntler, N. Argibay, R. Colbert, D. L. Burris, C. Muratore, A. A. Voevodin, S. S. Perry, and W. G. Sawyer, Tribol | 00/00/2008 | P-08666 |
| DEMO-02833 | | | Accessing Inaccessible Interfaces: In Situ Approaches to Materials Tribology W. G. Sawyer & K. J. Wahl, Guest Editors MRS Bulletin 33 (2008) 1145-1189. | 12/00/2008 | P-08667 |
| DEMO-02834 | | | Observing Interfacial Sliding Processes in Solid-Solid Contacts K. J. Wahl & W. G. Sawyer, MRS Bulletin 33 (2008). | 12/00/2008 | P-08668 |
| DEMO-02835 | | | Integrating Experimental and Simulation Length and Time Scales in Mechanistic Studies of Friction W. G. Sawyer, S. S. Perry, S. R. Phillpot, S. B. Sinnott, Journal of Physics: Condensed Matter 20 (2008) pp. 354012. | 00/00/2008 | P-08669 |
| DEMO-02836 | | | Mechanical Characterization of Contact Lenses by Microindentation: Constant Velocity and Relaxation Testing S. J. Lee, G. R. Bourne, X. Chen, W. G. Sawyer, and M. Sarntinoranont, Acta Biomaterialia 4 (2008) pp. 1560-1568. | 00/00/2008 | P-08670 |
| DEMO-02837 | | | Effect of Particle Size on the Wear Resistance of Alumina-filled PTFE S. McElwain, T. A. Blanchet, L. S. Schadler, & W. G. Sawyer, Tribology Transactions 51 (2008) pp.247-253. | 00/00/2008 | P-08671 |
| DEMO-02838 | | | Origin of Ultralow Friction and Wear in Ultrananocrystalline Diamond A.R. Konicek, D.S. Grierson, P.U.P.A. Gilbert, W.G. Sawyer, A.V. Sumant, R.W. Carpick, Physical Review Letters 100 (2008) 235502. | 06/11/2008 | P-08672 |
| DEMO-02839 | | | A novel method for low load friction testing on living cells Jessica A. Cobb, Alison C. Dunn, Jiwoon Kwon, Malisa Sarntinoranont, W. Gregory Sawyer, Roger Tran-Son-Tay, Biotechnology Letters 30 (2008) pp. 801-806. | 00/00/2008 | P-08673 |
| DEMO-02840 | | | Friction Coefficient Measurement of Hydrogel Materials on Living Epithelial Cells A. C. Dunn, J. Cobb, A. S. Kantzios, M. Sarntinoranont, R. Tran-Son-Tay, and W. G. Sawyer, Tribology Letters 30 (2008) pp. 13-19. | 00/00/2008 | P-08674 |
| DEMO-02841 | | | Effect of the Sliding Orientation on the Tribological Properties of Polyethylene in Molecular Dynamics Simulations S. Heo, I. Jang, P. R. Barry, S. R. Phillpot, S. S. Perry, W. G. Sawyer, & S. B. Sinnott, Journal of Applied Physics 103 (2008) pp. 083502 1 | 00/00/2008 | P-08675 |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # |
|---|---|---|---|---|---|
| DEMO-02842 | | | Effect of Simulation Conditions on Friction in Polytetrafluoroethylene (PTFE) P. R. Barry, I. Jang, S. S. Perry, W. G. Sawyer, S. B. Sinnott, & S. R. Phillpot, Journal of Computer Aided Materials Design 15 (2008). | 00/00/2007 | P-08676 |
| DEMO-02843 | | | First-Principles Determination of Static Potential Energy Surfaces for Atomic Friction in MoS2 and MoO3 T. Liang, W. G. Sawyer, S. S. Perry, S. B. Sinnott, & S. R. Phillpot, Journal Physical Review B 77 (2008) pp. 104105 1-5. | 03/00/2008 | P-08677 |
| DEMO-02844 | | | Tribological Investigation of the Effects of Particle Size, Loading and Crystallinity on Poly(Ethylene) Terephthalate Nanocomposites P. Bhimaraj, D. Burris, W. G. Sawyer, C. G. Toney, R. W. Siegel , & L. S. Schadler, Wear 264 (2008) pp. 632-637. | 00/00/2008 | P-08678 |
| DEMO-02845 | | | Spatial Geometric Effects on the Friction Coefficients of UHMWPe A. C. Dunn, J. G. Steffens, D. L. Burris, S. A. Banks, & W.G. Sawyer, Wear 264 (2008) pp. 648-653. | 00/00/2007 | P-08679 |
| DEMO-02846 | | | Hierarchically Constructed Metal-Foam/Polymer Composite for High Thermal Conductivity D.L. Burris & W. G. Sawyer, Wear 264 (2008) pp. 374-380. | 00/00/2008 | P-08680 |
| DEMO-02847 | | | Sliding Orientation Effects on the Tribological Properties of Polytetrafluoroethylene I. Jang, D. L. Burris, P. L. Dickrell, P.R. Barry, C. Santos, S. S. Perry, S. R. Phillpot, S. B. Sinnott, & W. G. Sawyer, Journal of Applied Physics 102 (2007) 102-108. | 00/00/2007 | P-08681 |
| DEMO-02848 | | | Lyapunov-Based Tracking Control in the Presence of Uncertain Nonlinear Parameterizable Friction, C. Makkar, W. G. Sawyer, G. Hu, W. E. Dixon, IEEE Transactions on Automatic Control 52 (2007) pp. 1988-1994. | 00/00/2007 | P-08682 |
| DEMO-02849 | | | Direct Contact Area Computation for MEMS using Real Topographic Surface Data D. J. Dickrell, M. T. Dugger, M. A. Hamilton, & W.G. Sawyer, IEEE/ASME Journal of Microelectromechanical Systems 16 (2007) pp. 1263-1268. | 10/00/2007 | P-08683 |
| DEMO-02850 | | | Macroscopic Friction Coefficient Measurement on Living Endothelial Cells A. C. Dunn, T. D. Zaveri, B. G. Keselowsky, & W. G. Sawyer, Tribology Letters 27 (2007) pp. 233-238. | 05/00/2007 | P-08684 |
| DEMO-02851 | | | Macroscopic Evidence of Thermally Activated Friction with Polytetrafluoroethylene D. L. Burris, S. S. Perry & W. G. Sawyer, Tribology Letters 27 (2007) pp. 323-328. | 06/07/2007 | P-08685 |
| DEMO-02852 | | | Thermally Activated Friction X. Zhao, M. A. Hamilton, W.G. Sawyer, & S. S. Perry, Tribology Letters 27 (2007) pp. 343-351. | 05/04/2007 | P-08686 |
| DEMO-02853 | | | Cumulative Damage Modeling of Solid Lubricant Coatings that Experience Wear and Interfacial Fatigue N. L. McCook, D. L. Burris, N.H. Kim, & W. G. Sawyer, Wear 262 (2007) pp. 1490-1495. | 00/00/2007 | P-08687 |
| DEMO-02854 | | | Tribological Results of PEEK Nanocomposites in Dry Sliding against 440C in Various Gas Environments N. L. McCook, M. A. Hamilton, D. L. Burris, & W.G. Sawyer, Wear 262 (2007) pp. 1511-1515. | 00/00/2007 | P-08688 |
| DEMO-02855 | | | Polymeric Nanocomposites for Tribological Applications D. L. Burris, B. Boesl, J. R. Bourne, & W.G. Sawyer, Macromolecular Materials and Engineering 292 (2007) pp387-402. | 00/00/2007 | P-08689 |
| DEMO-02856 | | | A Biphasic Model for Micro-Indentation of a Hydrogel-Based Contact Lens X. Chen, A. C. Dunn, W. G. Sawyer, & M. Sarntinoranont, Journal of Biomechanical Engineering 129 (2007) pp. 156-163. | 04/00/2007 | P-08690 |
| DEMO-02857 | | | Polymer Nanocomposites: A Small Part of the Story L. S. Schadler, C. Brinson, & W. G. Sawyer, Journal of Minerals, Metals, and Materials Society (JOM) 59 (2007) pp. 53-60. | 03/00/2007 | P-08691 |
| DEMO-02858 | | | Tribological Behavior of PEEK Components with Compositionally Graded PEEK/PTFE Surface D. L. Burris & W. G. Sawyer, Wear 262 (2007) pp. 220-224. | 00/00/2006 | P-08692 |
| DEMO-02859 | | | Tunable Friction Behavior of Oriented Carbon Nanotube Film P. L. Dickrell, S. K. Pal, G. R. Bourne, A. A. Voevodin, P. M. Ajayan, L. S. Schadler, & W. G. Sawyer, Tribology Letters 24 (2006) pp. 85-90. | 00/00/2006 | P-08693 |
| DEMO-02860 | | | A low friction and ultra low wear PEEK/PTFE Composite. D. L. Burris & W. G. Sawyer, Wear 261 (2006) pp. 410-418. | 00/00/2006 | P-08694 |
| DEMO-02861 | | | Epoxy, ZnO, and PTFE Nanocomposite: Friction and Wear Optimization N. L. McCook, D. L. Burris, G. L. Burris, & W. G. Sawyer, Tribology Letters 22 (2006) pp. 253-257. | 00/00/2006 | P-08695 |
| DEMO-02862 | | | On the Friction and Wear Performance of Boric Acid Lubricant Combinations in Extended Duration Processes P. Deshmukh, M. Lovell, W. G. Sawyer, & A. Mobley, Wear 260 (2006) pp.1295-1304. | 00/00/2006 | P-08696 |
| DEMO-02863 | | | In-situ Lubrication with Boric Acid: Powder Delivery of an Environmentally Benign Solid Lubricant W. G. Sawyer, J. C. Ziegert, T. L. Schmitz, & T. Barton, Tribology Transactions 49 (2006) pp. 290-296. | 00/00/2006 | P-08697 |

Defendants' objection columns (all rows blank): ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant dates) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant dates) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 implant dates) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # |
|---|---|---|---|---|---|
| DEMO-02864 | | | Improved Wear Resistance in Alumina-PTFE Nanocomposites with Irregular Shaped Nanoparticles D. L. Burris & W. G. Sawyer, Wear 260 (2006) pp. 915-918. | 06/00/2005 | P-08698 |
| DEMO-02865 | | | Super-Compressible Foamlike Carbon Nanotube Films Anyuan Cao, Pamela L. Dickrell, W. Gregory Sawyer, Mehrdad N. Ghasemi-Nejhad, & Pulickel M. Ajayan, Science 310 (2005) pp. 1307-1310. | 11/25/2005 | P-08699 |
| DEMO-02866 | | | Cryogenic Friction Behavior of PTFE Based Solid Lubricant Composites N.L. McCook, D.L. Burris, P.L. Dickrell & W. G. Sawyer, Tribology Letters 20 (2005) pp. 109-113. | 10/00/2005 | P-08700 |
| DEMO-02867 | | | Finite Element Analysis and Experiments of Metal/Metal Wear in Oscillatory Contacts. Nam Ho Kim, Dongki Won, David Burris, Brian Holtkamp, Gregory R. Gessel, Paul Swanson, & W. Gregory Sawyer, Wear 258 (2005) pp. 1787-1793. | 00/00/2005 | P-08701 |
| DEMO-02868 | | | Friction Coefficient of Soft Contact Lenses: Measurements and Modeling A. C. Rennie, P. L. Dickrell, & W. G. Sawyer, Tribology Letters 18 (2005) pp. 499-504. | 04/00/2005 | P-08702 |
| DEMO-02869 | | | Effect of Matrix Morphology on the Wear and Friction Behavior of Alumina Nanoparticles/ Poly(ethylene) Terephthalate Composites P Bhimaraj, D. L. Burris, Jason Action, W. Gregory Sawyer, C. Gregory Toney, Richard W. Siegel, & Linda S. Schadler, Wear 258 ( | 00/00/2005 | P-08703 |
| DEMO-02870 | | | Tribological Sensitivity of a PTFE-alumina Nanocomposite on a Range of Traditional Surface Finishes D. L. Burris, & W. G. Sawyer, Tribology Transactions 48 (2005) pp. 1-7. | 00/00/2005 | P-08704 |
| DEMO-02871 | | | A Gas Surface Interaction Model for Spatial and Time Dependent Friction Coefficient in Reciprocating Contacts: Applications to Near Frictionless Carbon P.L. Dickrell, W.G. Sawyer, J. A. Heimberg, I.L. Singer, K.J. Wahl, & A. Erdemir Journal of Tribology 1 | 01/00/2005 | P-08705 |
| DEMO-02872 | | | Frictional Anisotropy of Oriented Carbon Nanotube Surfaces P.L. Dickrell, S.B. Sinnott, D.W. Hahn, N. R. Raravikar, L.S. Schadler, P.M. Ajayan, & W.G. Sawyer, Tribology Letters 18 (2005)pp. 59-62. | 01/00/2005 | P-08706 |
| DEMO-02873 | | | Wear Resistant Solid Lubricant Coating Made from PTFE and Epoxy N.L. McCook, D.L. Burris, G.R. Bourne, J. Steffens, J.R. Hanrahan, & W.G. Sawyer, Tribology Letters 18 (2005) pp. 119-124. | 01/00/2005 | P-08707 |
| DEMO-02874 | | | Wear Rate Uncertainty Analysis T.L. Schmitz, J.E. Action, D. L. Burris, J.C. Ziegert, & W.G. Sawyer, Journal of Tribology 126 (2004) pp. 802-808. | 10/00/2004 | P-08708 |
| DEMO-02875 | | | A Time Dependent Fractional Coverage Model for the Adsorption and Removal of Gas Species and Application to the Friction Behavior of Superlow Friction DLC P.L. Dickrell, W.G. Sawyer, & A. Erdemir, Journal of Tribology 126 (2004) pp. 615-619. | 07/00/2005 | P-08709 |
| DEMO-02876 | | | A Multiscale Fabrication Approach to Microfluidic System Development T.L. Schmitz, J.A. Dugata, B. Dutterer, & W.G. Sawyer, Journal of Manufacturing Processes 6 (2004) pp. 88-96. | 00/00/2004 | P-08710 |
| DEMO-02877 | | | Surface shape and contact pressure evolution in two component surfaces: application to copper chemical-mechanical-polishing. W.G. Sawyer, Tribology Letters 17 (2004) pp. 139-145. | 08/00/2004 | P-08711 |
| DEMO-02878 | | | Evolution of Wear in a Two-Dimensional Bushing. D.J. Dickrell & W.G. Sawyer, Tribology Transactions 47 (2004) pp. 257-262. | 00/00/2004 | P-08712 |
| DEMO-02879 | | | A Fractional Coverage Model for Environmental Effects in Reciprocating Sliding Contacts P.L. Dickrell & W.G. Sawyer, Wear 256 (2004) pp. 73-78. | 00/00/2004 | P-08713 |
| DEMO-02880 | | | Evaluation of an Analytical Model for the Evolution of Wear and Load in a Scotch-Yoke Mechanism W.G. Sawyer, K.I. Diaz, M.A. Hamilton, & B. Micklos, Journal of Tribology 125 (2003) pp. 678-681. | 07/00/2003 | P-08714 |
| DEMO-02881 | | | A Study on the Friction and Wear Behavior of PTFE Filled with Alumina Nanoparticles W. G. Sawyer, K. D. Fruedenberg, L. S. Schadler, & P. Bhimaraj, Wear 254 (2003) pp. 573-580 | 00/00/2003 | P-08715 |
| DEMO-02882 | | | The evolution of geometry for a wearing circular cam: analytical and computer simulation with comparison to experiment D.J. Dickrell, D.B. Dooner, & W.G. Sawyer, Journal of Tribology, 125 (2003) pp. 187-192. | 01/00/2003 | P-08716 |
| DEMO-02883 | | | Geometry Effects in High Temperature Vapor Phase Lubrication using Hydrocarbon Feed Gases. J.E. Gardner, W.G. Sawyer & T.A. Blanchet, Lubrication Science 14 (2002) pp. 131-145 | 00/00/0000 | P-08717 |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant dated) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant dated) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant dated) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant dated) - Post Implant Facts 401, 403 | Davis (1/19/10 implant dated) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant dated) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-02884 | | | Differential Application of Wear Models to Fractional Thin Films. T.A. Blanchet & W.G. Sawyer, Wear 251 (2001) pp. 1003-1008. | 00/00/2001 | P-08718 | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02885 | | | Wear Predictions for a Simple-Cam Including the Coupled Evolution of Wear and Load. W.G. Sawyer, Lubrication Engineering (Sept 2001) pp. 31-36. | 09/00/2001 | P-08719 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02886 | | | Vapor-Phase Lubrication in Combined Rolling and Sliding Contacts: Modeling and Experimentation. W.G. Sawyer & T.A. Blanchet, Journal of Tribology 123 (2001) pp. 572-581. | 07/00/2001 | P-08720 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02887 | | | Lubrication with Granular Flow: Continuum Theory, Particle Simulations, Comparison with Experiment. W.G. Sawyer & J.A. Tichy, Journal of Tribology 123 (2001) pp. 777-784. | 10/00/2001 | P-08721 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02888 | | | Comparison on Various C2HX for High Temperature Lubrication by in situ Pyrolysis." D.M. Holmes, W.G. Sawyer, & T.A. Blanchet, Lubrication Science, 12 (2000) pp. 169-184. | 02/00/2000 | P-08722 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02889 | | | Lubrication of Mo, W, and Their Alloys with H2S Gas Admixtures to Room Temperature Air. W.G. Sawyer & T.A. Blanchet, Wear, 225-229 (1999) pp. 581-586. | 00/00/1999 | P-08723 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02890 | | | Non-Newtonian Lubrication with the Second Order Fluid." W.G. Sawyer & J.A. Tichy, Journal of Tribology, 120 (1998) pp. 622-628. | 07/00/1998 | P-08724 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02891 | | | High Temperature Lubrication of Various Ceramics and Metal Alloys via Directed Hydrocarbon Feed Gases." N.J. Barnick, T.A. Blanchet & W.G. Sawyer, Wear 214 (1998) pp. 131-138. | 00/00/1998 | P-08725 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02892 | | | High Temperature Lubrication of Combined Rolling/Sliding Contacts via Directed Hydrocarbon Gas Streams." W.G. Sawyer & T.A. Blanchet, Wear 211 (1997) pp. 247-253. | 00/00/1997 | P-08726 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02893 | | | Friction Modeling and Experimentation for Integral Fasteners for Injection Molded Parts." W.G. Sawyer, T.A. Blanchet, K.N. Knapp, & D. Lee, Journal of Injection Molding Technology, 1 (1997) pp. 224-228. | 00/00/1997 | P-08727 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02894 | | | Lubrication of Silicon Nitride in a Simulated Turbine Exhaust Gas Environment." W.G. Sawyer, T.A. Blanchet & S.J. Calabrese, Tribology Transactions, 40 (1997) pp. 374-380. | 00/00/1997 | P-08728 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02895 | | | Solid Lubrication by Decomposition of Carbon Monoxide and Other Gases." T.A. Blanchet, J.L. Lauer, Y.F. Liew, S.J. Rhee & W.G. Sawyer, Surface and Coatings Technology. 68/69 (1994) pp. 446-452. | 00/00/1994 | P-08729 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02897 | TICHJ-00000057 | TICHJ-00000063 | Lubrication Model of an Artificial Hip Joint: Pressure Profile Versus Inclination Angle of the Acetabular Cup by Donna Meyer and John Tichy | 07/00/1999 | P-09422 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02898 | | | ICMJE Form for Disclosure of Potential Conflicts of Interest | 03/03/2014 | P-09428 | | | | | | | | | | | | | | | | | | | | | | x | | | |
| DEMO-02899 | | | ICMJE Form for Disclosure of Potential Conflicts of Interest | 09/05/2013 | P-09429 | | | | | | | | | | | | | | | | | | | | | | x | | | |
| DEMO-02900 | | | Cholesterol Lowering, Cardiovascular Diseases, and the Rosuvastatin-JUPITER Controvers. Archives of Internal Medicine, 2010; 170: 1032-1036 | 00/00/2010 | P-09536 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02901 | | | Clinical Trial Data is a Public Good. Journal of the American Medical Association), 2012; 308:871-2 | 00/00/2012 | P-09537 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02902 | | | PINNACLE® Cup System for Hip Replacement. PINNACLE® Acetabular Cup System – Patients. Depuy.com. Available at http://www.depuy.com/pinnaclepatient. Accessed July 24th, 2013. | 00/00/2013 | P-09539 | | | x | | x | x | x | x | x | x | | | | | | | | | | | | | | | |
| DEMO-02903 | | | A practical guide to understanding Kaplan-Meier curves, Otolaryngology – Head and Neck Surgery, 2010;143:331-6. | 09/00/2010 | P-09540 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02904 | | | The Effect of Conflict of Interest on Biomedical Research and Clinical Practice Guidelines: Can We Trust the Evidence in Evidence-Based Medicine? Journal of the American Board of Family Practice, 2005; 18:414-418 | 09/00/2005 | P-09541 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02905 | | | When Health Policy is the Problem. Journal of Health Politics, Policy and Law, 2005; 30(2):327-366 | 06/00/2005 | P-09542 | | | | | | | | | | | | | | | | | | | | | | | x | | |
| DEMO-02906 | ENGHUR00041923 | ENGHUR00041958 | Metal Ion Study - manuscript and Consort checklist | 12/17/2012 | P-09571 | | | | | | | | | | | | | | | | | | | | | | x | | | |
| DEMO-02907 | | | Revision surgery is overestimated in hip replacement. 2012, Bone & Joint Research. 2:238-244 | 00/00/2013 | P-09587 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02908 | | | Prior Testimony of Nicholas Jewell | 00/00/0000 | P-09589 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02909 | | | Metal to Metal Local Tissue Reaction is Associated with Corrosion of Head Taper Junction. AAOS Poster / Presentation # P068 | 02/07/2012 | P-09602 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02910 | | | Re: How safe are metal-on-metal hip implants? http://www.bmj.com/content/344/bmj.e1410/rr/578762 | 00/00/0000 | P-09619 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02911 | | | Material loss measurement of retrieved metal-on-metal hip replacements | 06/00/2013 | P-09629 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02912 | | | Metal on Metal Crisis N Tees and Depuy | 00/00/0000 | P-09630 | | | | | | | | | | | | | | | | | | | | | | x | | x | |
| DEMO-02913 | | | 510(k) Premarket Notification. Zimmer Trilogy Acetabular Shell & Liners 36mm | 07/25/1995 | P-09659 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02914 | | | Zimmer Summary of Safety and Effectiveness for Trilogy Acetabular System, 46 mm Large Head Liners | 11/07/2000 | P-09660 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02915 | | | 510(k) Summary. Duraloc Acetabular Cup System, 36mm Marathon +4 Polyethylene Liner | 04/06/2001 | P-09661 | | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-02916 | | | Larger Diameter Femoral Heads Used in Conjunction With a Highly Cross-Linked Ultra-High Molecular Weight Polyethylene. A New Concept. The Journal of Arthroplasty Vol. 16 No. 8 Suppl. 1 2001 | 00/00/2001 | P-09670 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02917 | | | 510 (K) Summary. K993259. Submitter: Sulzer Orthopedics, Inc. | 09/17/1999 | P-09671 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02918 | | | 510 (K) Summary. Submitter: Sulzer Orthopedics, Inc. K983509 | 02/03/1999 | P-09672 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02919 | | | Spreadsheet listing Month, Date Invoiced, Company, and Description of Work | 00/00/0000 | P-09673 | | | | | | | | | | | | | | | | | | | | | | x | | |
| DEMO-02920 | | | Pinnacle Marketing - 99.8% | | P-09728 | | | x | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02921 | | | Pinnacle Revision By Articulation From UK NJR - September 2012 | | P-09729 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02922 | | | Pinnacle Cumulative Revision Rate from DOTS by articulation - April 4, 2013 | | P-09730 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02923 | | | Pinnacle Cumulative Revision Rate from DOTS by articulation - April 4, 2013 - With 2013 AOANJRR Non-Cross-linked Polyethylene | | P-09731 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02924 | | | Cumulative MoM Revision Rate by Data Source DOTS vs Clinical Studies - July 2013 DFMEA | | P-09732 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02925 | | | Histological Map 1 | | P-09733 | | | | | | | | | | | | | | | | | | | | | x | | | Objections reserved |
| DEMO-02926 | | | Histological Map 2 | | P-09734 | | | | | | | | | | | | | | | | | | | | | x | | | Objections reserved |
| DEMO-02927 | | | Histological Map 3 | | P-09735 | | | | | | | | | | | | | | | | | | | | | x | | | Objections reserved |
| DEMO-02928 | | | Histological Map 4 | | P-09736 | | | | | | | | | | | | | | | | | | | | | x | | | Objections reserved |
| DEMO-02929 | | | Current Concepts Review. Wear in Total Hip and Knee Replacements. The Journal of Bone and Joint Surgery, Vol 81-A, No 1 | 01/00/1999 | P-09739 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02930 | | | Biological Effects of Corrosion Products from metal. Corrosion and Degradation of Implant Materials: Second Symposium, ASTM STP 859, American Society for Testing and Materials, 1985, 195 - 207 | 00/00/1985 | P-09755 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02931 | CONSULTCONTRACT-000000001 | CONSULTCONTRACT-000000017 | Consulting Agreement | 11/07/2013 | P-09771 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02932 | | | Details of Grant: Tribology, Wear Debris and Biological Reactions to Metal on Metal and Ceramic on Metal Hip Prostheses | 10/01/1996 | P-09781 | | | | | | | | | | | | | | | | | | | | | | x | | Objections reserved |
| DEMO-02933 | | | The influence of design, materials and kinematics on the in vitro wear of total knee replacements. Journal of Biomechanics 38, 357 - 365 | 00/00/2005 | P-09782 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02934 | | | Pre-Clinical Testing Performance and Reliabilit | 00/00/0000 | P-09783 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02935 | | | Comparison of wear of ultra high molecular weight polyethylene acetabular cups against alumina ceramic and chromium nitride coated femoral heads. Wear 259 (2005) 972-976 | 05/10/2005 | P-09787 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02936 | | | Metal-on-metal bearings surfaces: materials, manufacture, design, optimization, and alternatives. Proc. IMechE Vol. 220 Part H: J. Engineering in Medicine, 2006 | 00/00/2006 | P-09788 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02937 | | | Effect of Bearing Size on the Long-Term Wear, Wear Debris, and Ion Levels of Large Diameter Metal-on-Metal Hip Replacements - An In Vitro Study. | 00/00/2008 | P-09792 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02938 | | | Lubrication and friction prediction in metal-on-metal hip implants. Phys. W4.13101.53 (2008) 1277-1291 | 00/00/2008 | P-09794 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02939 | | | HipReplacement.com print out. | 06/19/2014 | P-09798 | | | x | | x | x | x | x | x | x | | | | | | | | | | | | | | Objections reserved |
| DEMO-02940 | | | NICE National Institute for Health and Care Excellence. Total Hip Replacement and resurfacing arthroplasty for end-stage arthritis of the hip (review of technology appraisal guidance 2 and 44) | 02/00/2014 | P-09812 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02941 | | | NICE hip recommendation | 00/00/2014 | P-09813 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02942 | | | NICE guideline 2014 | 00/00/2014 | P-09814 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02943 | | | NICE technology appraisals | 00/00/2014 | P-09815 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02944 | | | ICMJE Recommendations: Defining the Role of Authors and Contributions | 00/00/2014 | P-09817 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02945 | | | Calculation of Elastohydrodynamic Lubrication Film Thickness for hip Prostheses During Normal Walking. Tribology Transactions, Vol 33, 2, 219-245 | 02/28/1989 | P-09826 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02946 | | | Consulting Agreement with Kirk Kindsfater | 04/01/2009 | P-09827 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02947 | | | Consulting Agreement with Kirk Kindsfater | 01/01/2010 | P-09828 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02948 | | | Amendment of January 4, 2011 Consulting Agreement | 02/21/2011 | P-09829 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02949 | | | Consulting Agreement with Kirk Kindsfater | 12/08/2011 | P-09830 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-02950 | | | Fluid Film Lubrication of Metal-On-Metal Hip Joints - Fact or Fiction. ISTA 2003 | 00/00/2003 | P-09832 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-02951 | | | Synovial fluid lubrication of artificial joints: protein film formation and composition. Faraday Discuss, 2012, 156, 69 - 85 | 02/06/2012 | P-09833 | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02952 | | | Reducing the risk of dislocation after total hip arthroplasty. THE EFFECT OF ORIENTATION OF THE ACETABULAR COMPONENT. J Bone Joint Surg [Br] 2005;87-B:762-9 | 00/00/2005 | P-09835 | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02953 | | | Poly components (Path lab at University of Missouri) | 08/04/2014 | P-09836 | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02954 | | | Poly components (Path lab at University of Missouri) | 08/04/2014 | P-09837 | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02955 | | | David J. Altman. CV | 11/27/2013 | P-09857 | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02956 | | | Collection of Books, including Christmastime | 00/00/0000 | P-09858 | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02957 | | | Soft Tissue Histology Around Metal-On-Metal Hips. Poster 2269. 55th Annual Meeting of the Orthopaedic Research Society. | 00/00/0000 | P-09867 | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02958 | | | The New Worklife Expectancy Tables Revised 2006 By Gender, Level of Educational Attainment, and Level of Disability | 00/00/2006 | P-09869 | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02959 | | | Healthy Life Expectancy Mortality & Morbidity Analysis 2006 Tables | 00/00/2010 | P-09871 | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02960 | | | Shock machine for the mechanical behaviour of hip prostheses: a description of performance capabilities. | 00/00/0000 | P-09876 | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02961 | | | Molecular analysis of chromium and cobalt-related toxicity. Scientific Reports. 4:5729. | 07/17/2014 | P-09880 | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02962 | | | Micro- and Nano-scale Tribo-Corrosion of Cast CoCrMo. Tribol Lett (2011) 41:525–533 | 02/06/2011 | P-09884 | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02963 | | | STABILITY AND REPASSIVATION OF METALLIC IMPLANTS IN SERUM BOVINE. European Cells and Materials Vol. 1. Suppl. 1, 2001 (pages 14-15) | 00/00/0000 | P-09885 | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02964 | | | Section VII. Published/Unpublished Clinical Results | 00/00/0000 | P-09893 | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02965 | | | SECTION IX. REGULATORY CONTROL OF RISKS | 00/00/0000 | P-09894 | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02966 | | | Subject: Reclassification Petition for Metal/Metal Semiconstrained Hip Joint Prostheses with Cemented or Uncemented Acetabular Components 21 CFR 888.3320 and 888.3330 | 08/03/2005 | P-09895 | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02967 | | | ASR™ XL Acetabular System/DePuy ASR™ Hip Resurfacing System. URGENT INFORMATION - RECALL NOTICE | 08/24/2010 | P-09897 | x | x | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02968 | | | 522 Postmaker Surveillance Studies. | 10/01/2014 | P-09898 | x | x | | | | | | | | | | | | | | | | | | | | x | Objections reserved |
| DEMO-02969 | | | For Immediate Release. DePuy Orthopaedics Voluntarily Recalls ASR™ Hip System | 08/26/2010 | P-09901 | x | x | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02970 | | | Important Information About the ASR Hip System Recall. | 00/00/0000 | P-09902 | x | x | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02971 | | | ASR Hip Replacement Recall Guide | 00/00/2013 | P-09903 | x | x | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02972 | | | U.S. Food and Drug Administration Protecting and Promoting Your Health. Metal-on-Metal Hip Implants > Recalls. | 06/01/2012 | P-09904 | x | x | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02973 | | | Information and FAQs for Health Care Professionals. R30 Acetabular System Metal liner component. Smith & Nephew | 00/00/0000 | P-09905 | | | | | | | | | | | | | | | | | | | | | | | FRE 401, 403 -- Other companies' recalls are not relevant to this litigation; The probative value of evidence about other companies' recalls is substantially outweighed by unfair prejudice. All other objections reserved |
| DEMO-02974 | | | FAQs for Patients. R30 Acetabular System Metal liner component. Smith & Nephew | 00/00/0000 | P-09906 | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02975 | | | Chart re Ultamet Royalty. | 00/00/0000 | P-09908 | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 Implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 Implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 Implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 Implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 Implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 Implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-02976 | | | Smith & Nephew. Letter re The United Kingdom's National Joint Registry, which shows a revision rate of 6.3% at 4 years; The Australian Orthopaedic Association's National Joint Replacement Registry, which shows a revision rate of 4.96% at 2 years. | 06/01/2012 | P-09909 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02977 | | | Effective Date of Requirement for Premarket Approval for Two Class III Preamendments Devices. FDA-2011-N-0661 regulations.gov | 00/00/0000 | P-09917 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02978 | Campbell000002276 | Campbell000002276 | Greetings and a question | 01/28/2010 | P-09930 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02979 | Campbell000002464 | Campbell000002482 | Chapter 3 The Depuy ASR hip-resurfacing sytem | 00/00/0000 | P-09931 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02980 | | | DePuy Orthopaedics, Inc. Statement on Discontinuation of ULTAMET® Metal-on-Metal and COMPLETE Ceramic-onMetal Hip Systems | 00/00/0000 | P-09957 | | | | x | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02981 | | | How to Market Your Device. U.S. Food and Drug Administration. Protecting and Promoting Your Health. Print out from FDA.gov | 00/00/0000 | P-09962 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02982 | | | Premarket Approval (PMA). U.S. Food and Drug Administration. Protecting and Promoting Your Health. Print out from FDA.gov | 10/01/2002 | P-09963 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02983 | | | CFR- Code of Federal Regulations Title 21. TITLE 21--FOOD AND DRUGS CHAPTER I--FOOD AND DRUG ADMINISTRATION DEPARTMENT OF HEALTH AND HUMAN SERVICES SUBCHAPTER H--MEDICAL DEVICES. Print out from accessdata.fda.gov | 04/01/2014 | P-09965 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02984 | | | Overview of Device Regulation. U.S. Food and Drug Administration. Protecting and Promoting Your Health. Print out from FDA.gov | 00/00/0000 | P-09966 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02986 | | | The S100G Ancestry of a Metal-on-Metal Hip Implant. Perspective. The New England Journal of Medicine. N Engl J Med 2013; 368:97-100 | 00/00/2013 | P-09969 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02987 | | | FDA Medical-Device Regulator Resigns | 08/12/2009 | P-09970 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02988 | | | Letter. Re FDA scientists have raised concerns with a decision in December 2008. | 05/11/2009 | P-09971 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02989 | | | Daniel G. Schultz, MD, F.A.C.S. Principal, Medical Devices & Combination Products. Print out from greenleafhealthllc.com | 00/00/0000 | P-09972 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02990 | | | DRUG SAFETY. Improvement Needed in FDA's Postmarket Decision-making and Oversight Process. GAO Report to Congressional Requesters. United States Government Accountability Office. GAO-06-402 | 03/00/2006 | P-09977 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02991 | | | SUPREME COURT REPORTER. 518 U.S. 468. 2240-2262. 518 U.S. 470, 135 L.Ed.2d 700. 5 ATOMEDTRONIC, INC., Petitioner, v. Lora LOHR, et vir. Lora LOHR, et vir, Petitioners, v. MEDTRONIC, INC. Nos. 95-754, 95-886. Argued April 23, 1996. Decided June 26, 1996 | 06/26/1996 | P-09978 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02992 | | | Zimmer Holdings Receives U.S. Regulatory Approval to Begin Sales of Ceramic Hip Replacements. Metal-on-Metal Offering Launched in June. | 07/06/0000 | P-10007 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02993 | | | Smith & Nephew Receives US FDA Approval for Ceramic-on-Ceramic Hip | 00/00/0000 | P-10008 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02994 | | | Summary of Safety and Effectiveness Data. Device Generic Name: Total Hip System, Ceramic Articulation. Device Trade Name: Trilogy AB Acetabular System. Zimmer | 06/28/2006 | P-10009 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02995 | | | The Journal of Bone & Joint Surgery. December 2008. Vol. 90-A No. 12. Excellence through Peer Review. DePuy ASR XL features TrueGlide Technology | 12/00/2008 | P-10023 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02996 | | | Metal-Metal Hip Bearings: Risk Factors for Failure and Timing of Intervention. Thomas P. Schmalzried, M.D. Joint Replacement Institute at St. Vincent Medical Center | 00/00/0000 | P-10026 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02997 | | | ASR being discontinued and NY Times article | 03/10/2010 | P-10042 | x | x | | | | | | | | | | | | | | x | | | | | | | | Objections reserved |
| DEMO-02998 | | | Joint issues – conflicts of interest, the ASR hip and suggestions for managing surgical conflicts of interest. Johnson and Rogers BMC Medical Ethics 2014, 15:63 | 00/00/2014 | P-10072 | x | x | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-02999 | | | Hip and Knee Arthroplasty. National Joint Replacement Registry. Australian Orthopaedic Association. Annual Report 2014 | 00/00/2014 | P-10077 | | | | | | | | | | | | | | | | | x | | | | | x | | Objections reserved |
| DEMO-03000 | | | Acetabular cup position is better using the direct anterior approach with fluoroscopy compared to the postero- and antero-lateral approaches | 00/00/2011 | P-10118 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03001 | | | High incidence of pseudotumor formation after large-diameter metal-on-metal total hip replacement. J Bone Joint Surg br 2012;94-B;755-61 | 06/00/2012 | P-10120 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet Implant 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-03002 | | | Puedotumors Associated with Total Hip Arthroplasty The Journal of Bone & Joint Surgery. Vol 94-A. Number 1 | 01/04/2012 | P-10121 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03003 | | | HipReplacement.com | 10/14/2014 | P-10122 | | | x | | X | X | X | X | X | X | | | | | | | | | | | | | | Objections reserved |
| DEMO-03004 | | | Surgeon Visitation with Roger Emerson | 00/00/0000 | P-10130 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03005 | | | Primary and Revision hip Arthroplasty: 5-year Outcomes and Influence of Age and Comorbidity. The Journal of Rheumatology 2007; 34:2 | 00/00/2007 | P-10140 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03006 | | | 50 Years of Progress But 10 Years of Failure. William H. Harris MD, DSc. The Harris Orthopaedic Laboratory Massachusetts General Hospital. Harvard Medical School. | 00/00/0000 | P-10147 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03007 | | | Metal-on-Metal Total Hips Back in the News. Blog. High rates of failure in metal-on-metal total hip replacements are now being reported in the United States. Pruitt and Ries [and Klapperich!] published on this way back in the day in 1999. Boston University. Biomedical Engineering. Klapperich Laboratory. | 10/02/2011 | P-10157 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03008 | | | The New York Times: Remedy Is Elusive as Metallic Hips Fail at a Fast Rate. A Scramble for Solutions as a Hip Device Fails - NYTimes.com | 09/30/2011 | P-10158 | x | x | | | | | | | | | | | | | | x | | | | | | | | Objections reserved |
| DEMO-03009 | | | The Daily Clog. A Cal blog by The Daily Californian. | 03/13/2013 | P-10159 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03010 | | | Amazon.com: Customer Review - Horse of Fire: The Story of an Extraordinary and Knowing Horse. | 10/21/2008 | P-10160 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03011 | | | Charnley Low-friction Arthroplasty. Review of the Past, Present Status, and Prospects for the Future | 10/28/1985 | P-10171 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03012 | | | CLINICAL AND RADIOLOGICAL LONG-TERM RESULTS AFTER CHARNLEY-MULLER TOTAL HIP REPLACEMENT. A 5 to 10 Year Follow-up Study with Special Reference to Aseptic Loosening. Acta orthop. scand. 52, 531-542, 1981 | 00/00/1981 | P-10172 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03013 | | | Wear of moderately cross-linked polyethylene in fixed-bearing total knee replacements. Proc IMechE Part H: J Engineering in Medicine 226(7) 529-535 | 03/19/2012 | P-11002 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03014 | | | The diagnosis and management of prosthetic joint infections. J Antimicrob Chemother 2010; 65 Suppl 3: iii45-54. doi:10.1093/jac/dkq305 | 00/00/2010 | P-11003 | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03015 | | | Metal-on-Metal resurfacing arthroplasty: No Way Under the Sun! - In the Affirmative. The Journal of Arthroplasty Vol. 20 No. 4 Suppl. 2 | 00/00/2005 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03016 | | | Extraction and characterization of metallic wear debris from total joint arthroplasty. Biomed Sci Instrum 43:104-9 | 00/00/2007 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03017 | | | Intermittent Motion: a clinically significant protocol for metal-metal hip simulator testing, 48th Annual Meeting of the Orthopaedic Research Society Paper No: 0100 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03018 | | | Does Alloy Heat Treatment Influence Metal-On-Metal Wear? 49th Annual Meeting of the Orthopaedic Research Society Poster No: 1399 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03019 | | | Residual Abrasive Material from Surface Grinding of Metal-Metal Hip Implants: A Source of Third-Body Wear? Cobalt-Base Alloys for Biomedical Applications, ASTM STP 1365, American Society for Testing and Materials | 00/00/1999 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03020 | | | Removal of Radioactive Cobalt Ion in High Temperature Water Using Titanium Oxide. Nuclear Engineering and Design 53, 387-392, North-Holland Publishing Company | 00/00/1979 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03021 | | | Clinically significant corrosion at the head-neck taper interface in total hip arthroplasty: a systematic review and case series. Hip Int 2015; 25 (1): 7-14 | 10/27/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03022 | | | Pinnacle/Corail Revision Rates - 2014 UK Registry, (Table 3.10) | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03023 | | | Cumulative Percentage Probability of Revision - 2014 UK, Table 3.10 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03024 | | | Cumulative Percent Revision of Primary Total Conventional Hip Replacement with Cementless Fixation - 2014 Australian Registry, Table HT15 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03025 | | | Cumulative Percent Revision of Primary Total Conventional Hip Replacement (Primary Diagnosis OA) - 2014 Australian Registry, Table HT15 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03026 | | | Estimates of the Cumulative Percentage Probability of Revision by Year from the Primary Operation - 2014 UK Registry, Table 3.7 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03027 | | | Cumulative Percent Revision of Primary Total Conventional Hip Replacement by Age and Gender (Primary Diagnosis OA) - 2014 Australian Registry, Table HT17 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03028 | | | Cumulative Percent Revision of Metal/Metal Primary Total Conventional Hip Replacement - 2014 Australian Registry, MOM Supplement, Table MM6 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Hearsay 802 | Not learned treatise 802 | Other |
|---|---|---|---|---|---|---|---|
| DEMO-03029 | | | Cumulative Percent Revision of Metal/Metal Primary Total Conventional Hip Replacement by Head Size - 2014 Australia Registry, Table MM6 | 00/00/0000 | | | |
| DEMO-03030 | | | Cumulative Percent Revision of Metal/Metal Primary Total Conventional Hip Replacement by Age - 2014 Australian Registry, MOM Supplement, Table MM7 | 00/00/0000 | | | |
| DEMO-03031 | | | Cumulative Percentage Revision of Large Head Metal/Metal Primary Total Conventional Hip Replacement by Prostheses Used - 2014 Australian Registry Report, MOM Supplement, Table MM10 | 00/00/0000 | | | |
| DEMO-03032 | | | Don't Punish Us for Innovation | 00/00/0000 | | | |
| DEMO-03033 | | | Don't Punish Us for Innovation - Full List | 00/00/0000 | | | |
| DEMO-03034 | | | Swore These Were Substantial Equivalents | 00/00/0000 | | | |
| DEMO-03035 | | | When we had a success rate . . . | 00/00/0000 | | | |
| DEMO-03036 | | | List of Publications. Minette (Meme) Drumwright. | 00/00/0000 | | | |
| DEMO-03037 | | | Adelphi University Case Study. | 00/00/1992 | | | |
| DEMO-03038 | | | Adelphi University Case Study. | 00/00/1991 | | | |
| DEMO-03039 | | | Advertising Ethics: A Multi-Level Theory Approach. Ambler: The SAGE Handbook of Advertising. 400-417 | 00/00/0000 | | | |
| DEMO-03040 | | | Advertising Ethics: Reasons, Rationalizations, Biases, and Heuristics. Introduction. | 00/00/0000 | | | |
| DEMO-03041 | | | Advertising Ethics: Reasons, Rationalizations, Biases, and Heuristics. Scenarios. | 00/00/0000 | | | |
| DEMO-03042 | | | Advertising Ethics: Reasons, Rationalizations, Biases, and Heuristics. Teaching Note. | 00/00/0000 | | | |
| DEMO-03043 | | | The Black & Decker Corporation Household Products Group: Brand Transition. Harvard Business School. 9-588-015. | 00/00/1987 | | | |
| DEMO-03044 | | | Cause-Related Marketing. Forthcoming in The Sage Encyclopedia of Corporate Reputation, ed., Craig E. Carroll, Thousand Oaks, CA: Sage Publishing, Inc. | 00/00/0000 | | | |
| DEMO-03045 | | | Collaborating with Students to Create GVV Curriculum. Journal of Business Ethics Education 8: 365-369. Neilson Journals Publishing. | 00/00/2011 | | | |
| DEMO-03046 | | | Company Advertising With a Social Dimension: The Role of the Noneconomic Criteria. Journal of Marketing, Vol. 60 (October 1996), 71-87 | 10/00/1996 | | | |
| DEMO-03047 | | | Consumer emotional intelligence and its effects on responses to transgressions. Marketing Letters. A Journal of Research in Marketing ISSN 0923-0645. | 01/15/2015 | | | |
| DEMO-03048 | | | Contingency Theories of Leadership: A Review. | 00/00/0000 | | | |
| DEMO-03049 | | | The Current State of Advertising Ethics. Industry and Academic Perspectives. Journal of Advertising, vol. 38, no. 1, (Spring 2009), pp. 83-107. | 00/00/2009 | | | |
| DEMO-03050 | | | The Effect of Corporate Social Responsibility on Customer Donations to Corporate-Supported Nonprofits. Journal of Marketing, Vol. 68, (October 2004), 16 | 10/00/2004 | | | |
| DEMO-03051 | | | A Demonstration of Anomalies in Evaluations of Bundling. Marketing Letters 3:4, (1992): 311-321. | 00/00/1992 | | | |
| DEMO-03052 | | | Chapter 8.1. Ethical Issues in Advertising and Sales Promotion. Ethics in Marketing, edited by N. Craig Smith and John A. Qualch, Boston, MA; Irwin, 1993. | 00/00/1993 | X | X | |
| DEMO-03053 | | | Ethical Issues in Communication Professions. New Agendas in Communication. Proof. Roderick Hart and Stephen Reese, Series Editors. Routledge, Taylor and Francis Group. | 00/00/2014 | X | X | Draft |
| DEMO-03054 | | | Ethical Issues of Social Marketing and Persuasion. Chapter Seven. | 00/00/0000 | X | X | |
| DEMO-03055 | | | Ethics and Advertising Theory. Chapter 30. Advertising Theory, Shelly Rodgers and Esther Thorson, Eds, New York: Routledge, 2012. pp. 463-479. | 00/00/2012 | X | X | |
| DEMO-03056 | | | The Role of Ethics in Food and Beverage Marketing to Children. Chapter 4. J.D. Williams et al. (eds), Advances in Communication Research to Reduce Childhood Obesity, Springer Science, Business Media New York, 2013. | 00/00/2013 | X | X | |
| DEMO-03057 | | | Alliances and Ethics in Social Marketing. Chapter 5. Ethics in Social Marketing. 97-123 | 00/00/0000 | X | X | |
| DEMO-03058 | | | Corporate Societal Marketing. Chapter 8. Coporate Societal Marketing. 162-183 | 00/00/0000 | X | X | |
| DEMO-03059 | | | Case 5. HOT Magazine. Researching market potential. Chapter 5, Analyzing the Market, Part II, Starting the Small Business, 128-133. | 00/00/0000 | X | X | |
| DEMO-03060 | | | How Advertising Practitioners View Ethics. Moral Muteness, Moral Myopia, and Moral Imagination. Journal of Advertising, vol. 33, No. 2 (Summer 2004), pp. 7-24. | 00/00/2004 | X | X | |
| DEMO-03061 | | | The Huntington School. | 00/00/1992 | X | X | |
| DEMO-03062 | | | Identity, Identification, and Relationship through Social Alliances. Journal of the Academy of Marketing Science. Volume 34, No. 2, pages 128-137. | 00/00/2006 | X | X | |
| DEMO-03063 | | | IDS Financial Services. Teaching Note. 5-589-010 | 01/10/1989 | X | X | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant dated) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant dated) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant dated) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant dated) - Post Implant Facts 401, 403 | Davis (1/19/10 implant dated) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant dated) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Trees 401, 803, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-03064 | | | IDS Financial Services. 9-588-044 | 09/19/1995 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03065 | | | The Integrative benefits of social alliances: balancing, building and bridging. Chapter 2. Global Challenges in Responsible Business.Cambridge University Press, 2010. | 00/00/2010 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03066 | | | Mainstreaming Corporate Social Responsibility: Developing Markets for Virtue. California Management Review. Vol. 49, No. 4. Summer 2007. | 00/00/2007 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03067 | | | Marketing Strategy Formulation. 9-590-001 | 11/16/1992 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03068 | | | Market Research Deception. Giving Voice to Values. Babson. www.GivingVoicetoValues.org | 03/05/2010 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03069 | | | Market Research Deception. Teaching Note. Giving Voice to Values. Babson. www.GivingVoicetoValues.org | 00/00/2010 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03070 | | | The New Marketing Myopia. Journal of Public Policy and Marketing Vol. 29 (1) Spring 2010, 4-11 | 00/00/2010 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03071 | | | Online Identities (B). Giving Voice to Values. Babson | 03/05/2010 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03072 | | | Online Identities (A). Giving Voice to Values. Babson | 03/05/2010 | | | | | | | | | | | | | | | | | | | | | | X | | | |
| DEMO-03073 | | | Online Identities (A) and (B) Teaching Note. Giving Voice to Values. Babson | 09/01/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03074 | | | Organizational congruence with socially responsible behaviors (citation) | 10/01/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03075 | | | Organizational congruence with socially responsible behaviors | 10/01/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03076 | | | PR Professionals as Organizational Conscience. Journal of Mass Media Ethics, 27:220-234 | 12/12/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03077 | | | The Part-Time Job with a Full-Time Challenge. Giving Voice to Values. Babson | 03/05/2010 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03078 | | | The Procter & Gamble Company. Harvard Business School | 08/01/1996 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03079 | | | Scaling Social Impact through Branding Social Causes. Scaling Social Impact: New Thinking, New York: Palgrave MacMilan, 189-204 | 00/00/2010 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03080 | | | Social Alliances: Company/Nonprofit Collaboration. California Management Review, Vol 47 No 1 Fall 2004 | 00/00/2004 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03081 | | | Socially Responsible Organizational Buying: Environmental Concern as a Noneconomic Buying Criterion. Journal of Marketing Vol 58, July 1994, 1-19 | 07/00/1994 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03082 | | | The Impact of Stereoscopic Three-Dimensional (3-D) Advertising: The Role of Presence in Enhancing Advertising Effectiveness. Journal of Advertising, Vol 41 No 3 (Summer 2012) 117 - 134 | 00/00/2012 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03083 | | | Student Privileges with Strings Attached Teaching Note. Giving Voice to Values. Babson | 09/01/2010 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03084 | | | Student Privileges with Strings Attached. Giving Voice to Values. Babson | 03/05/2010 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03085 | | | Synchromarketing: A New Concept for Hospital Administrators. Jornal of Health Care Marketing Vol 4, No 2 (Spring 1984) 45 -50 | 00/00/1984 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03086 | | | The Part-Time Job with a Full-Time Challenge Teaching Note. Giving Voice to Values. Babson | 09/01/2010 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03087 | | | The University of California in San Francisco | 00/00/1991 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03088 | | | Virtual Shopping and Unconscious Persuasion: The Priming Effects of Avatag Age and Consumers' Age Discrimination on Purchasing and Prosocial Behaviors. Computers in Human Behavior | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03089 | | | The clinical significance of metal ion release from cobalt-chromium metal-on-metal hip joint arthroplasty. Proc. IMechE Vol. 220 Part H: J. Engineering in Medicine | 10/13/2005 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03090 | | | Inflammatory response to orthopedic biomaterials after total hip replacement. J Orthop Sci (2012) 17:407-412 | 05/10/2012 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03091 | | | Metal Ion Levels in Maternal and Placental Blood After Metal-on-Metal Total Hip Arthroplasty | 12/00/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03092 | | | Metal Ion Concentrations in Body Fluids after Implantation of Hip Replacements with Metal-on-Metal Bearing - Systematic Review of Clinical and Epidemiological Studies. PLOS ONE. 8(8): e70359 | 08/07/2013 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03093 | | | On the inflammatory response in metal-on-metal implants | 00/00/2014 | | | X | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03094 | | | Friction and lubricant film thickness measurements on simulated synovial fluids. Proc. IMechE Vol. 223 Part J: J. Engineering Tribology | 01/08/2009 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03095 | | | The Development of a Standard Method for Assessing Wear of Explanted Metal-on-Metal Hip Joints. Metal-On-Metal Total Hip Replacement Devices, STP 1560, 2013 | 05/08/2013 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03096 | | | Study of film formation in bovine serum lubricated contacts under rolling/sliding conditions | 11/21/2012 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03097 | | | DePuy Synthes Hip Reconstruction SUMMIT Tapered Hip System POROCOAT & DUOFIX HA Webpage | 04/23/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03098 | | | A Guide for Researchers Version 4.19 | 03/09/2015 | | | | | | | | | | | | | | | | | | | | | | X | X | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant dated) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant dated) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant dated) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant dated) - Post Implant Facts 401, 403 | Davis (1/19/10 implant dated) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant dated) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-03099 | | | Total Hip Arthroplasty: Using clinical performance to guide implant selection. Supplement to OrthopaedicsToday Europe. Vol 15, Number 1, 2012. Slack. | 00/00/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03100 | | | 510 (k) Summary K071784 DePuy Pinnacle with Gription Acetabular Cups | 06/22/2007 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03101 | | | Legal Requirements for Patient Registries | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03102 | | | Numatics, Inc. v. Balluff, Inc and H.H. Barnum Company | 12/16/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03103 | | | Columbia University's RASCAL - Research and Compliance Administration System. Frequently Asked Questions: Human Subjects (IRB) | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03104 | | | Former Acclarent, Inc. Executives Charged with Securities Fraud and Crimes Related to Sale and Distribution of Medical Devices | 04/10/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03105 | | | Medical Devices and the Public's Health: The FDA 510(k) Clearance Process at 35 Years | 00/00/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03106 | | | Michael Joyce Pediatric Hematologist Oncologist Physician Profile | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03107 | | | Our Response to the New York Times Regarding the ASR Hip System Recall | 02/15/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03108 | | | Long-term tattooing as a manifestation of metallosis in acetabular liner wear-through: a report of two cases. Current Orthopaedic Practice, Practical Orthopaedic Pathology. Vol 26, No 1. | 01/00/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03109 | | | MRI Predicts ALVAL and Tissue Damage in Metal-on-Metal Hip Arthroplasty. Clin Ortho Relat Res (2014) 472:471-481 | 01/26/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03110 | | | Informed Consent for Clinical Trials: A Regulatory Reference Guide 2015 Edition | 00/00/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03111 | | | Informed Consent for Clinical Trials: A Regulatory Reference Guide 2012 Edition | 00/00/2012 | | | | | | | | | | | | | | | | | | | | | | | X | X | |
| DEMO-03112 | | | Reduction of Osteolysis with Use of Marathon Cross-Linked Polyethylene A Concise Follow-up, at a Minimum of Five Years, of a Previous Report. J Bone Joint Surg Am. 2008; 90:1487-91. | 07/00/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03113 | | | Particle characterisation and cytokine expression in failed small-diameter metal-on-metal total hip arthroplasties. The Bone & Joint Journal, Vol 97-B, No 7 | 07/00/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03114 | | | 510(k) Summary of Safety and Effectiveness DePuy C-Stem System K982918 | 10/05/1998 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03115 | | | Distributed Analysis of Hip Implants Using Six National and Regional Registries: Comparing Metal-on-Metal with Metal-on-Highly Cross-Linked Polyethylene Bearings in Cementless Total Hip Arthroplasty in Young Patients. J Bone Joint Surg Am. 2014:96 Suppl 1 | 00/00/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03116 | | | Curriculum Vitae (CV) William Griffin | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03117 | | | Curriculum Vitae (CV) Thomas Fehring | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | X | |
| DEMO-03118 | ENGHUR000008286 | ENGHUR00008290 | A Study of an Investigational Metal-on-Metal Acetabular Hip Prosthesis Consent to a Research Subject | 04/10/2000 | | | | | | | | | | | | | | | | | | | | | | | | X | |
| DEMO-03119 | COPMIN00082565 | COPMIN00082577 | Revised Proposal to Develop an Alterative Cancer Potency Factor for Benzene | 07/05/1990 | | | | | | | | | | | | | | | X | | | | | | | | | X | |
| DEMO-03121 | | | High Frequency of Adverse Local Tissue Reactions in Asymptomatic Patients with Metal-on-Metal THA; Clin Orthop Relat Res (2014) 472:517-522 | 08/22/2013 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved; document not provided |
| DEMO-03122 | | | Image 2000 K003523 DePuy Pinnacle Metal-on-Metal Acetabular Cup Liners | 01/07/2011 | | | | X | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03123 | | | Medicare Coverage - Clinical Trials Final National Coverage Decision | 00/00/0000 | | | | | | | | | | | | | | | | X | | | | | | | | X | |
| DEMO-03124 | | | Patient Confidentiality and Treating Physician Participation in Informal Interviews with Defense Counsel: Guidance and Recommendations | 00/00/2012 | | | | | | | | | | | | | | | | X | | | | | | | | X | |
| DEMO-03125 | | | Review of EPS's Proposed Phosphine Rule Exponent Proposal 8601265.P01 | 02/25/1999 | | | | | | | | | | | | | | | | | | | | | | | | X | |
| DEMO-03126 | | | Study of Neurontin: Titrate to Effect, Profile of Safety (STEPS) Trial: A Narrative Account of a Gabapentin Seeding Trial. Arch Intern Med. 2011; 171(12):1100-1107 | 06/27/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03127 | | | The ADVANTAGE Seeding Trial: A review of Internal Documents; Annals of Internal Medicine 2008;149:251-258 | 00/00/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03128 | | | A Study of Cost Variations for Knee and Hip Replacement Surgeries in the U.S. | 01/21/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03129 | | | Three- to Six-Year Results with the Ultima Metal-on-Metal Hip Articulation for Primary Total Hip Arthroplasty. The Journal of Arthroplasty Vol. 19 No. 7 Suppl 2 | 00/00/2004 | | | | | | | | | | | | | | | | | X | | | | | X | | |
| DEMO-03130 | | | Curriculum Vitae (CV) Graham Isaac | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | X | |
| DEMO-03131 | | | Diagnosis and Management of Adverse Local Tissue Reactions Secondary to Corrosion at the Head-Neck Junction in Patients with Metal on Polyethylene Bearings. Journal of Arthroplasty 2015 | 07/27/2015 | | | | | | | | | | | | | | | | | | | | | | | | X | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 dated) - Post Implant Facts 401, 403 | Weiser (8/18/09 dated) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 dated) - Post Implant Facts 401, 403 | Standerfer (10/29/09 dated) - Post Implant Facts 401, 403 | Davis (1/19/10 dated) - Post Implant Facts 401, 403 | Metzler (3/23/10 dated) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiff 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-03132 | | | Advancements in Hip Replacement Hipreplacement.com 2015 | 08/03/2015 | | | | X | | | | | | | | | | | | | | | | | | | X | | |
| DEMO-03133 | FEHR000000601 | FEHR000000602 | From Dr. Tom Fehring | 03/24/2012 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | X | | |
| DEMO-03134 | FEHR000002678 | FEHR000002679 | Trunnion Wear and Corrosion: The real villain in large head Metal on Metal total hip failures. Paper 38, Hip Society Closed Meeting 2012 | 00/00/2012 | | | | | | | | | | | | | | | | | | | | | | | X | | |
| DEMO-03135 | FEHR000002682 | FEHR000002682 | Are Large Heads an Unqualified Benefit for Metal-on-Metal Total Hip Replacement? Stability vs. "Trunnionosis" Wear. Paper 40, Hip Society Closed Meeting 2012 | 00/00/2012 | | | | | | | | | | | | | | | | | | | | | | | X | | |
| DEMO-03136 | | | Making Sense of Biostatistics: Outliers in Clinical Data. Journal of Clinical Research Best Practices "Happy Trials to You" Vol. 8, No. 6 | 06/00/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03137 | | | Do Complication Rates Differ by Gender After Metal-on-Metal Hip Resurfacing Arthroplasty? A Systematic Review. Clin Orthrop Relat Res (2015) 473:2521-2529 | 03/11/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03138 | | | Quantification of Hip Joint Resting Periods During Daily Activities: Could They Play a Role for the Failure of Total Hip Prosthesis due to the Increase in Static Friction? Poster. 46th Annual Meeting, Orthopaedic Research Society, March 12-15, 2000, Orlando, FL | 03/12/2000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03139 | | | Lesson learnt from metal-on-metal hip arthroplasties will lead to safer innovation for all medical devices. Hip Int 2015 | 07/13/2015 | | X | X | | | | | | | | | | | | X | | | | | | | | | X | |
| DEMO-03140 | | | Curriculum Vitae - Kirk Kindsfater, M.D. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | X | | FRE 401, 403 (relevance) |
| DEMO-03141 | | | Curriculum Vitae Ray Wasielewski | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | X | | FRE 401, 403 (Relevance) |
| DEMO-03142 | FEHR000003374 | FEHR000003385 | Risk Stratification Algorithm for Management of Patients with Metal-on-Metal Hip Arthroplasty: Consensus Statement of the American Association of Hip and Knee Surgeons, the American Academy of Orthopaedic Surgeons and the Hip Society | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | X | | |
| DEMO-03143 | FEHR000003789 | FEHR000003801 | Surgeon-Industry COI and the CME content of AAOS 2013 addressing MoM hip complications | 03/06/2013 | | X | X | | | | | | | | | | | | X | | X | | | | | | X | | |
| DEMO-03144 | | | Large Femoral Heads Can Help Reduce Risk of Dislocation in Total Hip Arthroplasty. The Journal of Arthroplasty Vol 23, No 2 | 02/00/2008 | | X | | | | | | | | | | | | | | | | | | | | | X | | |
| DEMO-03145 | | | Patient-Related Risk Factors that Predict Poor Outcome after Total Hip Replacement. HSR: Health Service Research 31:5 | 12/00/1996 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03146 | | | Polyethylene Wear in Total Hip Arthroplasty | 00/00/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03147 | | | Crosslinked polyethylene compared to conventional polyethylene in total hip replacement: Pre-clinical evaluation, in-vitro testing and prospective clinical follow-up study; Acta Orthopaedica 77 (5): 719-725 | 08/21/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03148 | | | Systemic effects of biomaterials, Biomaterials Vol 5 | 01/00/1984 | | | | | | | | | | | | | | | X | | | | | | | | | | |
| DEMO-03149 | | | Dislocation after the first and multiple revision total hip arthroplasty: comparison between acetabulum-only, femur-only, and both component revision hip arthroplasty. Can J Surg, Vol 57, No 2 | 04/14/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03150 | | | What patients need to know about revision surgery after hip or knee replacement. Hospital for Special Surgery, Science Daily | 12/31/2013 | | | | | | | | | | | | | | | | X | | | | | | | | | |
| DEMO-03151 | | | Multiple Acetabular Revisions in THA - Poor Outcome Despite Maximum Effort. The Open Orthopaedics Journal, 6, 488-494 | 10/04/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03152 | | | Risk of Subsequent Revision after Primary and Revision Total Joint Arthroplasty. Clin Orthop Relat Res 468:3070-3076 | 05/25/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03153 | | | The cost and implications of reoperation after surgery for fracture of the hip. J Bone Joint Surg 82-B; 864-6 | 03/03/1999 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03154 | | | PHYSICAL ITEM. Mason Jar | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | FRE 401, 403 (Relevance) |
| DEMO-03155 | | | PHYSICAL ITEM. Marbles | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | FRE 401, 403 (Relevance) |
| DEMO-03156 | | | PHYSICAL ITEM. Sand | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | FRE 401, 403 (Relevance) |
| DEMO-03157 | | | PHYSICAL ITEM. Corn Starch | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | FRE 401, 403 (Relevance) |
| DEMO-03158 | | | PHYSICAL ITEM. Pebbles | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | FRE 401, 403 (Relevance) |
| DEMO-03159 | | | PHYSICAL ITEM. Small Rocks | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | FRE 401, 403 (Relevance) |
| DEMO-03160 | | | PHYSICAL ITEM. Sieve | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | FRE 401, 403 (Relevance) |
| DEMO-03161 | | | PHYSICAL ITEM. Charnly Device | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03162 | | | PHYSICAL ITEM. Pinnacle Poly Liner | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03163 | | | PHYSICAL ITEM. Femur with Implant | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 date) - Post Implant Facts 401, 403 | Weiser (8/18/09 date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 date) - Post Implant Facts 401, 403 | Davis (1/19/10 date) - Post Implant Facts 401, 403 | Metzler (3/23/10 date) Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/Northes 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-03164 | | | PHYSICAL ITEM: Acetabular with Implant | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03165 | | | PHYSICAL ITEM: Hip Prosthesis Particles in Tissue | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03166 | | | PHYSICAL ITEM: Hip Prosthesis Particles in Blood | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03167 | | | PHYSICAL ITEM: Metal in Tissue Post-Revision | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03168 | | | PHYSICAL ITEM: Damaged auductors post-revision | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03169 | | | PHYSICAL ITEM: Photos from Revision Operation -- Tissue | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03170 | | | PHYSICAL ITEM: Photos from Revision Operation -- Pseudotumor | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03171 | | | PHYSICAL ITEM: Sand | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03172 | | | PHYSICAL ITEM: Talc | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03173 | | | PHYSICAL ITEM: Gumballs | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03174 | | | PHYSICAL ITEM: BB Bullets | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03175 | | | PHYSICAL ITEM: Airsoft Pellets | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03176 | | | PHYSICAL ITEM: Salt | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03177 | | | PHYSICAL ITEM: Black Rice | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03178 | | | Animation of a Hip Implant Operation | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03179 | | | Video of Hip Implant Surgery | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03180 | LESKO-000000001 | LESKO-000000001 | Ten Year THA Survivorship With a Modular Cup: Results of a Large Multi-Center Study | 00/00/2014 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03181 | | | AAOS thanks anniversary sponsors | 08/00/2007 | | | | | | | | | | | | | | | | | | | | | | | X | | FRE 401, 403 (Relevance) |
| DEMO-03182 | | | Development of an Extremely Wear-Resistant Ultra High Molecular Weight Polyethylene for Total Hip Replacements. Journal of Orthopaedic Research, 17:157-167 | 10/27/1998 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03183 | | | Curriculum Vitae (CV) William Barrett | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | X | X | | FRE 401, 403 (Relevance) |
| DEMO-03184 | | | Code of Ethics for Orthopaedic Surgeons | 12/00/1995 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03185 | | | Code of Medical Ethics and Professionalism for Orthopaedic Surgeons Preamble | 05/00/2002 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03186 | | | Conflicts of interest in orthopaedic surgery: The intertwining of orthopaedic surgery, peer review publications and corporate sponsorship. Malaysian Orthopaedic Journal 2015, Vol 9 No 1 | 02/00/2015 | | X | X | | | | | | | | | | | X | X | | | | | | | | | | X | FRE 401, 403 (unfairly prejudicial) |
| DEMO-03187 | | | Confluence, Not Conflict of Interest Name Change Necessary | 09/24/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved; document not provided |
| DEMO-03188 | | | Leadership by example: saying no to health industry board membership. BMJ 2015;351 h5056 | 09/29/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved; document not provided |
| DEMO-03189 | | | Modifications to the Code of Ethics for Orthopaedic Surgeons | 02/00/2001 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved; document not provided |
| DEMO-03190 | | | Prevalence and compensation of academic leaders, professors, and trustees on publicly traded US healthcare company boards of directors: cross sectional study. BMJ 2015 351 h4826 | 08/27/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03191 | | | Adverse Local Tissue Reaction (ALTR) Associated with Corrosion Products in Metal-on-Metal and Dual Modular Neck Total Hip Replacements is Associated with Upregulation of Interferon Gamma-Mediated Chemokine Signaling. Journal of Orthopaedic Research October 2015 | 03/27/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03192 | | | Fixation and Wear with Contemporary Acetabular Components and Cross-Linked Polyethylene at 10 Years in Patients Aged 50 and Under. The Journal of Arthroplasty 30 1577-1585 | 05/02/2014 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03193 | | | National Joint Registry for England, Wales, Northern Ireland and the Isle of Man (2015): 12th Annual Report | 00/00/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03194 | | | The taper disaster - how could it happen? Hip int 2015; 25 (4) 339-346 | 05/20/2015 | | | | | | | | | | | | | | X | | | | | | | | | | | FRE 401, 403 (unfairly prejudicial) |

2016.9.23 Defendants%27 Objections to Plaintiffs%27 Trial Exhibit List dated... (1).xlsx

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 dated) - Post Implant Facts 401, 403 | Weiser (8/18/09 dated) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 dated) - Post Implant Facts 401, 403 | Standerfer (10/29/09 dated) - Post Implant Facts 401, 403 | Davis (1/19/10 dated) - Post Implant Facts 401, 403 | Metzler (3/23/10 dated) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiff 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-03195 | | | What's New in Hip Replacement. The Journal of Bone & Joint Surgery Vol 97-A No 18 | 09/16/2015 | | X | X | | | | | | | | | | | | | | | | | | | | | X | |
| DEMO-03196 | | | Metal on Metal Total Hip Replacement Using Modular Acetabular Shells Conflict of Interest Statement | 00/00/2012 | | | | | | | | | | | | | | | | | | | | | | X | X | | FRE 401, 403 (relevance) |
| DEMO-03197 | | | Hearing Before the Senate Special Committee on Aging: Examining the Relationship Between the Medical Device Industry and Physicians | 02/27/2008 | | | | | | | | | | | | | | X | | | | | | | | X | X | | FRE 401, 403 (relevance) |
| DEMO-03198 | | | Clinical relevance of corrosion patterns attributed to inflammatory cell-induced corrosion: A retrieval study. J Biomed Mater Res Part B | 09/16/2015 | | X | | | | | | | | | | | | | | | | | | | | | | X | |
| DEMO-03199 | | | Identification of patients with suboptimal results after hip arthroplasty: development of a preliminary prediction algorithm. BMC Musculoskeletal Disorders. 16:279 | 10/05/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03200 | | | The Causes & Management of Hip Instability: An Algorithmic Approach. Seminars in Arthroplasty | 00/00/2015 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved; document not provided |
| DEMO-03201 | | | Why Hip Implants Fail: Patient, Surgeon, or Device? Seminars in Arthroplasty | 00/00/2015 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved; document not provided |
| DEMO-03202 | ENGHUR000045699 | ENGHUR000045699 | 10 Commandments of GCP for the Investigator | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved; document not provided |
| DEMO-03203 | ENGHUR000045697 | ENGHUR000045698 | Information Tab and Investigator's Responsibilities | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved; document not provided |
| DEMO-03204 | | | No association between pseudotumors, high serum metal-ion levels and metal hypersensitivity in large-head metal-on-metal total hip arthroplasty at 5-7-year follow-up. Skeletal Radiology | 09/28/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03205 | | | With the Best Intentions: Lead Research and the Challenge to Public Health. American Journal of Public Health, Vol 102, No 11 | 11/00/2012 | | | | | | | | | | | | | | | | | | | | | | | | | FRE 401, 403 (relevance) |
| DEMO-03206 | | | Baltimore's Kennedy Krieger Institute Sued Over Lead Paint Study. ABC News. http://abcnews.go.com/Health/Wellness/baltimores-kennedy-krieger-institute-sued-lead-paint-study/story?id=14536695 | 09/16/2011 | | | | | | | | | | | | | | | | X | | | | | | | | | FRE 401, 403 (relevance) |
| DEMO-03207 | | | U.S. Investigating Johns Hopkins Study of Lead Paint Hazard. The New York Times | 08/24/2011 | | | | | | | | | | | | | | | | X | | | | | | | | | FRE 401, 403 (relevance) |
| DEMO-03208 | | | William Barrett MD Talks about the Pinnacle Hip System | 07/17/2000 | | | | X | | | | | | | | | | | | | | | | | | | | | FRE 401, 403 (Relevance) |
| DEMO-03209 | | | Twenty-Five- to Twenty-Seven-Year Results of a Cemented vs a Cementless Stem in the Same Patients Younger Than 50 Years of Age. The Journal of Arthroplasty | 08/14/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03210 | | | 8/14/2015 Expert Report of N. Athanasou | 08/14/2015 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03220 | | | 8/14/2015 Expert Report of A. Burstein | 08/14/2015 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03221 | | | 8/14/2015 Expert Report of P. Cann | 08/14/2015 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03222 | | | 8/14/2015 Expert Report of M. Drumwright | 08/14/2015 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03223 | | | 8/14/2015 Expert Report of D. Egliman | 08/14/2015 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03224 | | | 8/14/2015 Expert Report of W. Evans | 08/14/2015 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03225 | | | 8/14/2015 Expert Report of F. Gannon | 08/14/2015 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03226 | | | 8/14/2015 Expert Report of G. Hallman | 08/14/2015 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03227 | | | 8/14/2015 Expert Report of J. Irving | 08/14/2015 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03228 | | | 8/14/2015 Expert Report of N. Jewell | 08/14/2015 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03229 | | | 8/14/2015 Expert Report of G. Kantor | 08/14/2015 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03230 | | | 8/14/2015 Expert Report of D. Kessler | 08/14/2015 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03231 | | | 8/14/2015 Expert Report of M. Phillips | 08/14/2015 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03232 | | | 8/14/2015 Expert Report of S. Bayley | 08/15/2015 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03233 | | | 8/14/2015 Expert Report of D. Altman/D. Bagwell | 08/14/2015 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03234 | | | Curriculum Vitae (CV) of N. Athanasou | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03235 | | | Curriculum Vitae (CV) of A. Burstein | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03236 | | | Curriculum Vitae (CV) of P. Cann | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03237 | | | Curriculum Vitae (CV) of M. Drumwright | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03238 | | | Curriculum Vitae (CV) of D. Egliman | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03239 | | | Curriculum Vitae (CV) of W. Evans | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03240 | | | Curriculum Vitae (CV) of F. Gannon | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03241 | | | Curriculum Vitae (CV) of G. Hallman | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03242 | | | Curriculum Vitae (CV) of J. Irving | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03243 | | | Curriculum Vitae (CV) of N. Jewell | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03244 | | | Curriculum Vitae (CV) of G. Kantor | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | X | X | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-03245 | | | Curriculum Vitae (CV) of D. Kessler | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03246 | | | Curriculum Vitae (CV) of M. Phillips | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03247 | | | Curriculum Vitae (CV) of S. Bayley | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03248 | | | Curriculum Vitae (CV) of D. Altman | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03249 | | | Curriculum Vitae (CV) of D. Bagwell | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03250 | | | 10/8/2015 Expert Report of J. Arrowsmith | 10/08/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03251 | | | 10/8/2015 Expert Report of A. Barsky | 10/08/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03252 | | | 10/8/2015 Expert Report of D. Belsito | 10/08/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03253 | | | 10/9/2015 Expert Report of B. Boyan | 10/09/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03254 | | | 10/9/2015 Expert Report of E. Boyer | 10/09/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03255 | | | 10/8/2015 Expert Report of D. Brusick | 10/08/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03256 | | | 10/9/2015 Expert Report of H. Cameron | 10/09/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03257 | | | 9/30/2015 Expert Report of P. Campbell | 09/30/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03258 | | | 10/8/2015 Expert Report of R. Crowninshield | 10/08/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03259 | | | 10/8/2015 Expert Report of A. Dorris | 10/08/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03260 | | | 10/8/2015 Expert Report of R. Emerson - General | 10/08/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03262 | | | 10/8/2015 Expert Report of R. Emerson - Klusman | 10/08/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03267 | | | 10/8/2015 Expert Report of J. Fisher | 10/08/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03268 | | | 10/8/2015 Expert Report of W. Hayes | 10/08/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03269 | | | 10/8/2015 Expert Report of E. M. Heinrich | 10/08/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03270 | | | 10/8/2015 Expert Report of C. Laurencin | 10/08/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03271 | | | 10/8/2015 Expert Report of S. Nelson | 10/08/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03272 | | | 10/8/2015 Expert Report of D. Scharfstein | 10/08/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03273 | | | 10/8/2015 Expert Report of M. Schmidt | 10/08/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03274 | | | 10/9/2015 Expert Report of S. Spiegelberg | 10/09/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03275 | | | 10/8/2015 Expert Report of G. Steigman | 10/08/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03276 | | | 10/9/2015 Expert Report of T. Ulatowski | 10/09/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03277 | | | 10/9/2015 Expert Report of A. Waxman | 10/09/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03278 | | | 10/8/2015 Expert Report of C. Wood | 10/08/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03279 | | | Curriculum Vitae (CV) of J. Arrowsmith | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03280 | | | Curriculum Vitae (CV) of A. Barsky | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03281 | | | Curriculum Vitae (CV) of D. Belsito | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03282 | | | Curriculum Vitae (CV) of B. Boyan | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03283 | | | Curriculum Vitae (CV) of E. Boyer | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03284 | | | Curriculum Vitae (CV) of D. Brusick | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03285 | | | Curriculum Vitae (CV) of H. Cameron | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03286 | | | Curriculum Vitae (CV) of P. Campbell | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03287 | | | Curriculum Vitae (CV) of R. Crowninshield | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03288 | | | Curriculum Vitae (CV) of A. Dorris | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03289 | | | Curriculum Vitae (CV) of R. Emerson | 08/00/2014 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03290 | | | Curriculum Vitae (CV) of J. Fisher | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | ASR 401, 403 | Other |
|---|---|---|---|---|---|---|
| DEMO-03291 | | | Curriculum Vitae (CV) of W. Hayes | 00/00/0000 | | Objections reserved |
| DEMO-03292 | | | Curriculum Vitae (CV) of E. M. Heinrich | 00/00/0000 | | Objections reserved |
| DEMO-03293 | | | Curriculum Vitae (CV) of C. Laurencin | 00/00/0000 | | Objections reserved |
| DEMO-03294 | | | Curriculum Vitae (CV) of S. Nelson | 00/00/0000 | | Objections reserved |
| DEMO-03295 | | | Curriculum Vitae (CV) of D. Scharfstein | 00/00/0000 | | Objections reserved |
| DEMO-03296 | | | Curriculum Vitae (CV) of M. Schmidt | 00/00/0000 | | Objections reserved |
| DEMO-03297 | | | Curriculum Vitae (CV) of S. Spiegelberg | 00/00/0000 | | Objections reserved |
| DEMO-03298 | | | Curriculum Vitae (CV) of G. Steigman | 00/00/0000 | | Objections reserved |
| DEMO-03299 | | | Curriculum Vitae (CV) of T. Ulatowski | 00/00/0000 | | Objections reserved |
| DEMO-03300 | | | Curriculum Vitae (CV) of A. Waxman | 00/00/0000 | | Objections reserved |
| DEMO-03301 | | | Curriculum Vitae (CV) of C. Wood | 00/00/0000 | | Objections reserved |
| DEMO-03302 | DEPUY000633166 | DEPUY000633221 | IFU-78004780. Rev. C. Ultamet Metal Liner. Pinnacle Metal Insert. | 00/00/0000 | | |
| DEMO-03303 | DEPUY001789926 | DEPUY001790001 | IFU-0902-00-808. Rev. C. Summit, AML & TriLock BPS Femoral Stems. S-ROM Femoral Stem. | 00/00/0000 | | |
| DEMO-03304 | DEPUY002020928 | DEPUY002020983 | IFU-78004780. Rev. E. Ultamet Metal Liner. Ultamet XL Metal Liner. Pinnacle Metal Insert. | 00/00/0000 | | |
| DEMO-03305 | DEPUY002267335 | DEPUY002267346 | IFU-78410034. Rev. R. ASR System. | 00/00/0000 | X | |
| DEMO-03306 | DEPUY003833348 | DEPUY003833451 | IFU-78410272. Rev. C. ASR System. | 00/00/0000 | X | |
| DEMO-03307 | DEPUY011652671 | DEPUY011652794 | IFU-0902-00-701 Rev. N. Pinnacle Acetabular Cups. Marathon Polyethylene Insert. Altrx Polyethylene Insert. ARTICUL-EZE Femoral Head. Summit, AML & TriLock BPS Femoral Stems. | 00/00/0000 | | |
| DEMO-03308 | DEPUY011652922 | DEPUY011652959 | IFU-0902-00-824. Rev. B. Ceramic Acetabular Liners. | 00/00/0000 | | |
| DEMO-03309 | DEPUY011674325 | DEPUY011674326 | IFU-0902-00-825. Rev. B. ARTICUL-EZE Femoral Head. aSphere Femoral Head. | 00/00/0000 | | |
| DEMO-03311 | DEPUY016436732 | DEPUY016436738 | IFU-78410034. Rev. D. ASR System. | 00/00/0000 | X | |
| DEMO-03312 | DEPUY024030843 | DEPUY024030882 | IFU-78004780. Rev. B. Ultamet Metal Liner. Pinnacle Metal Insert. | 00/00/0000 | | |
| DEMO-03313 | DEPUY025066711 | DEPUY025066772 | IFU-78410034. Rev. C. ASR System. | 00/00/0000 | X | |
| DEMO-03314 | DEPUY025082498 | DEPUY025082505 | IFU-78410034. Rev. A. ASR System. | 00/00/0000 | X | |
| DEMO-03315 | DEPUY032672122 | DEPUY032672257 | IFU-0902-00-701 Rev. L. Pinnacle Acetabular Cups. Marathon Polyethylene Insert. Altrx Polyethylene Insert. ARTICUL-EZE Femoral Head. Summit, AML & TriLock BPS Femoral Stems. | 00/00/0000 | | |
| DEMO-03316 | DEPUY039038400 | DEPUY039038403 | IFU-0902-00-825. Rev. A. ARTICUL-EZE Femoral Head. aSphere Femoral Head. | 00/00/0000 | | |
| DEMO-03317 | DEPUY043969724 | DEPUY043969839 | W90942 Rev. F. Summit, AML & TriLock BPS Femoral Stems. Corail Femoral Stem. | 00/00/0000 | | |
| DEMO-03318 | DEPUY047631032 | DEPUY047631143 | IFU-0902-00-701 Rev. F. Pinnacle Acetabular Cups. Marathon Polyethylene Insert. ARTICUL-EZE Femoral Head. Summit, AML & TriLock BPS Femoral Stems. | 00/00/0000 | | |
| DEMO-03319 | DEPUY050525441 | DEPUY050525478 | IFU-0902-00-824. Rev. A. Ceramic Acetabular Liners. | 00/00/0000 | | |
| DEMO-03320 | DEPUY052641237 | DEPUY052641272 | IFU-0902-00-824. Rev. D. Ceramic Acetabular Liners. | 00/00/0000 | | |
| DEMO-03321 | DEPUY053926926 | DEPUY053926926 | W90942 Rev. A. Summit, AML & TriLock BPS Femoral Stems. Corail Femoral Stem. | 00/00/0000 | | |
| DEMO-03322 | DEPUY055476827 | DEPUY055476972 | IFU-0902-00-820. Rev. A. Summit, AML & TriLock BPS Femoral Stems. S-ROM Femoral Stem. | 00/00/0000 | | |
| DEMO-03323 | DEPUY055792530 | DEPUY055792641 | IFU-0902-00-701 Rev. E. Pinnacle Acetabular Cups. Marathon Polyethylene Insert. ARTICUL-EZE Femoral Head. Summit, AML & TriLock BPS Femoral Stems. | 00/00/0000 | | |
| DEMO-03324 | DEPUY055792907 | DEPUY055792982 | IFU-0902-00-808. Rev. D. Summit, AML & TriLock BPS Femoral Stems. S-ROM Femoral Stem. | 00/00/0000 | | |
| DEMO-03325 | DEPUY057407877 | DEPUY057407996 | IFU-0902-00-701 Rev. J. Pinnacle Acetabular Cups. Marathon Polyethylene Insert. Altrx Polyethylene Insert. ARTICUL-EZE Femoral Head. Summit, AML & TriLock BPS Femoral Stems. | 00/00/0000 | | |
| DEMO-03326 | DEPUY057418411 | DEPUY057418527 | IFU-0902-00-701 Rev. H. Pinnacle Acetabular Cups. Marathon Polyethylene Insert. ARTICUL-EZE Femoral Head. Summit, AML & TriLock BPS Femoral Stems. | 00/00/0000 | | |
| DEMO-03327 | DEPUY057421249 | DEPUY057421400 | IFU-0902-00-820. Rev. B. Ceramic Femoral Heads. | 00/00/0000 | | |
| DEMO-03328 | DEPUY058129719 | DEPUY058129774 | IFU-78004780. Rev. D. Ultamet Metal Liner. Ultamet XL Metal Liner. Pinnacle Metal Insert. | 00/00/0000 | | |
| DEMO-03329 | DEPUY058129779 | DEPUY058129894 | IFU-0902-00-701 Rev. G. Pinnacle Acetabular Cups. Marathon Polyethylene Insert. Altrx Polyethylene Insert. ARTICUL-EZE Femoral Head. Summit, AML & TriLock BPS Femoral Stems. | 00/00/0000 | | |
| DEMO-03330 | DEPUY058608851 | DEPUY058608986 | IFU-0902-00-701 Rev. M. Pinnacle Acetabular Cups. Marathon Polyethylene Insert. ARTICUL-EZE Femoral Head. Summit, AML & TriLock BPS Femoral Stems. | 00/00/0000 | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|
| DEMO-03331 | DEPUY058609160 | DEPUY058609169 | IFU-0902-00-701-000 Rev. 1. Pinnacle Acetabular Cups. Marathon Polyethylene Insert. ARTICUL-EZE Femoral Head. Summit, AML & TriLock BPS Femoral Stems. | 00/00/0000 | | | | |
| DEMO-03332 | DEPUY058610889 | DEPUY058610996 | IFU-0902-00-820. Rev. C. Ceramic Femoral Heads. | 00/00/0000 | | | | |
| DEMO-03333 | DEPUY058611149 | DEPUY058611296 | IFU-0902-00-820. Rev. C. Ceramic Femoral Heads. | 00/00/0000 | | | | |
| DEMO-03334 | DEPUY059945445 | DEPUY059945492 | W90942 Rev. C. Summit, AML & TriLock BPS Femoral Stems. Corail Femoral Stem. | 00/00/0000 | | | | |
| DEMO-03335 | DEPUY062801085 | DEPUY062801122 | IFU-0902-00-824. Rev. C. Ceramic Acetabular Liners. | 00/00/0000 | | | | |
| DEMO-03336 | DEPUY064257430 | DEPUY064257549 | W90942 Rev. E. Summit, AML & TriLock BPS Femoral Stems. Corail Femoral Stem. | 00/00/0000 | | | | |
| DEMO-03337 | DEPUY074098111 | DEPUY074098190 | IFU-0902-00-808. Rev. E. Summit, AML & TriLock BPS Femoral Stems. S-ROM Femoral Stem. | 00/00/0000 | | | | |
| DEMO-03338 | DEPUY077051525 | DEPUY077051596 | IFU-78004780. Rev. G. Ultamet Metal Liner. Ultamet XL Metal Liner. Pinnacle Metal Insert. | 00/00/0000 | | | | |
| DEMO-03339 | DEPUY079985807 | DEPUY079985858 | W90942 Rev. D. Summit, AML & TriLock BPS Femoral Stems. Corail Femoral Stem. | 00/00/0000 | | | | |
| DEMO-03340 | DEPUY080218078 | DEPUY080218153 | IFU-0902-00-820. Rev. A. Ceramic Femoral Heads. | 00/00/0000 | | | | |
| DEMO-03341 | DEPUY080218155 | DEPUY080218230 | IFU-0902-00-808. Rev. B. Summit, AML & TriLock BPS Femoral Stems. S-ROM Femoral Stem. | 00/00/0000 | | | | |
| DEMO-03342 | DEPUY080218231 | DEPUY080218306 | IFU-0902-00-808. Rev. F. Summit, AML & TriLock BPS Femoral Stems. S-ROM Femoral Stem. | 00/00/0000 | | | | |
| DEMO-03343 | DEPUY081091654 | DEPUY081091701 | W90942 Rev. B. TriLock BPS Femoral Stems. Corail Femoral Stem. | 00/00/0000 | | | | |
| DEMO-03344 | DEPUY081825916 | DEPUY081825945 | IFU-0902-00-701 Rev. B. Pinnacle Acetabular Cups. Marathon Polyethylene Insert. ARTICUL-EZE Femoral Head. Summit, AML & TriLock BPS Femoral Stems. | 00/00/0000 | | | | |
| DEMO-03345 | DEPUY081825946 | DEPUY081825975 | IFU-0902-00-701 Rev. C. Pinnacle Acetabular Cups. Marathon Polyethylene Insert. ARTICUL-EZE Femoral Head. Summit, AML & TriLock BPS Femoral Stems. | 00/00/0000 | | | | |
| DEMO-03346 | DEPUY081825976 | DEPUY081826005 | IFU-0902-00-701 Rev. D. Pinnacle Acetabular Cups. Marathon Polyethylene Insert. ARTICUL-EZE Femoral Head. Summit, AML & TriLock BPS Femoral Stems. | 00/00/0000 | | | | |
| DEMO-03347 | DEPUY081826006 | DEPUY081826141 | IFU-0902-00-701 Rev. N. Pinnacle Acetabular Cups. Marathon Polyethylene Insert. Altrx Polyethylene Insert. ARTICUL-EZE Femoral Head. Summit, AML & TriLock BPS Femoral Stems. | 00/00/0000 | | | | |
| DEMO-03348 | DEPUY081826142 | DEPUY081826170 | IFU-0902-00-701 Rev. 1. Pinnacle Acetabular Cups. Marathon Polyethylene Insert. ARTICUL-EZE Femoral Head. Summit, AML & TriLock BPS Femoral Stems. | 00/00/0000 | | | | |
| DEMO-03349 | DEPUY081826171 | DEPUY081826208 | IFU-0902-00-701 Rev. A. Pinnacle Acetabular Cups. Marathon Polyethylene Insert. ARTICUL-EZE Femoral Head. Summit, AML & TriLock BPS Femoral Stems. | 00/00/0000 | | | | |
| DEMO-03350 | DEPUY082435234 | DEPUY082435289 | IFU-78004780. Rev. F. Ultamet Metal Liner. Ultamet XL Metal Liner. Pinnacle Metal Insert. | 00/00/0000 | | | | |
| DEMO-03351 | DEPUY082715322 | DEPUY082715393 | IFU-0902-00-824. Rev. E. Ceramic Acetabular Liners. | 00/00/0000 | | | | |
| DEMO-03352 | DEPUY084645505 | DEPUY084645546 | IFU-0902-00-824. Rev. E. Ceramic Acetabular Liners. | 00/00/0000 | | | | |
| DEMO-03353 | DEPUY089273303 | DEPUY089273304 | IFU-0902-00-825. Rev. C. ARTICUL-EZE Femoral Head. aSphere Femoral Head. | 00/00/0000 | | | | |
| DEMO-03354 | | | Biomet Orthopedics. IFU-01-50-0958. Rev. O. Biomet M2a-Magnum and M2a-Magnum Tri-Spike Acetabular Shells and Biomet Selex Modular Head Components. | 00/00/0000 | X | | | FRE 401, 403 (Relevance) |
| DEMO-03355 | | | Biomet Trauma. IFU-78004802-GB. Rev. 6 | 03/00/2013 | X | | | FRE 401, 403 (Relevance) |
| DEMO-03356 | | | Biomet. M2a-Magnum Large Metal Articulation. Surgical Technique. | 00/00/0000 | X | | | FRE 401, 403 (Relevance) |
| DEMO-03357 | | | Smith & Nephew. R3. Acetabular System. Design Rationale. | 01/00/2008 | X | | | FRE 401, 403 (Relevance) |
| DEMO-03358 | | | Smith & Nephew. R3. Acetabular System. Surgical Technique. Constrained Liner. | 02/00/2010 | X | | | FRE 401, 403 (Relevance) |
| DEMO-03359 | | | Smith & Nephew. R3. Acetabular System. Surgical Technique. Poly and Ceramic. | 05/00/2009 | X | | | FRE 401, 403 (Relevance) |
| DEMO-03360 | | | Smith & Nephew. R3. Acetabular System. Surgical Technique. Poly up to 40mm heads. No Hole. Three Hole. Multi Hole. | 02/00/2010 | X | | | FRE 401, 403 (Relevance) |
| DEMO-03361 | | | Stryker. IFU. DALL-MILES System. | 00/00/0000 | X | | | FRE 401, 403 (Relevance) |
| DEMO-03362 | | | Stryker. ABG II Cementless Surgical Technique. | 00/00/2005 | X | | | FRE 401, 403 (Relevance) |
| DEMO-03363 | | | Stryker. Rejuvenate Total Hip System Surgical Protocol. | 00/00/2011 | X | | | FRE 401, 403 (Relevance) |
| DEMO-03364 | WMTEMDL1672128 | WMTEMDL1672140 | Wright Medical Technology. 128003-4. | 01/00/2005 | X | | | FRE 401, 403 (Relevance) |
| DEMO-03365 | | | Wright Conserve Plus Total Resurfacing Hip System. 143763-1 DRAFT. | 01/00/2012 | X | | | FRE 401, 403 (Relevance) |
| DEMO-03366 | | | Wright Conserve Plus Total Resurfacing Hip System. 143763-O. | 11/00/2009 | X | | | FRE 401, 403 (Relevance) |
| DEMO-03367 | | | Wright Total Hip System. 135171-1. | 10/00/2006 | X | | | FRE 401, 403 (Relevance) |
| DEMO-03368 | | | Wright Medical Technology. 128003-3. | 00/00/0000 | X | | | FRE 401, 403 (Relevance) |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-03369 | | | Zimmer. Durom Femoral Component 54 Code T. Durom Component 46 Code L. Recall Packe to FDA. | 09/26/2007 | | | | | | | | | | | | | | | | | | | | | | X | | | FRE 401, 403 (Relevance) |
| DEMO-03370 | | | Zimmer. Durom Hip Resurfacing. Surgical Technique. | 09/00/2008 | | | | | | | | | | | | | | | | | | | | | | X | | | FRE 401, 403 (Relevance) |
| DEMO-03371 | | | Handwritten Notes | 07/20/2015 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03372 | | | The Outcome of Charnley Total Hip Arthroplasty with Cement after a Minimum Twenty-Year Follow Up. The Journal of Bone and Joint Surgery, Vol 75-A, No. | 07/00/1993 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03373 | | | The effects of micromotion and particulate materials on tissue differentiation: Bone chamber studies in rabbits; Acta Orthopaedica Scandinavica Supplementum No 258, Vol 65 | 00/00/1994 | | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03374 | | | Handwritten Notes | 07/29/2015 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03375 | | | 45 C.F.R. 46.101 Code of Federal Regulations Title 45 - Public Welfare | 10/01/2002 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03376 | | | Handwritten Notes | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03377 | | | 45 C.F.R. 46.101 Code of Federal Regulations Title 45 - Public Welfare | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03378 | | | Handwritten Notes | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03379 | | | Arthritis & Joint Replacement Center Research Invoice to Kirk Kindsfater. Invoice # 133 | 10/26/2010 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03380 | | | Handwritten Notes. | 07/24/2015 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03381 | | | Fehring Ultamet Complaints | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03382 | | | Alternate bearing surfaces in total joint arthroplasty: biologic considerations. Clin Orthop Relat Res. 2000 Oct; (379); 12-21. | 10/00/2000 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03383 | | | Malignancy and Joint Replacement: The Tip of an Iceberg? The Journal of Bone and Joint Surgery. J Bone Joint Surg [Br] 1989; 71-B: 1. | 01/00/1989 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03384 | | | Handwritten Notes. "An Industry Man" | 08/21/2015 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03385 | | | Response to Mayo Clinic Subpoena | 08/28/2015 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03386 | | | 45 C.F.R. 164.534 Compliance dates for initial implementation of the privacy standards - Currentness | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03387 | | | United States of America Department of Health and Human Services Food and Drug Administration Center for Devices and Radiological Health Medical Devices Advisory Committee Orthopaedic and Rehabilitation Devices Panel | 06/28/2012 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03388 | | | Salary.com Surgeon - Orthopedic Salaries in Seattle, WA | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03389 | | | Handwritten notes | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03390 | | | Subpoena Cover Letter | 08/06/2015 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03391 | | | Subpoena to Testify at a Deposition in a Civil Action | 08/18/2015 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03392 | | | Handwritten notes | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03393 | LESKO-000000002 | LESKO-000000011 | Ten Year THA Survivorship with a Modular Cup: Results of a Large Multi-Center Study | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Objections reserved |
| DEMO-03394 | | | Summary of Life Care Plan Expenses | 08/06/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03396 | ATHANAN 00000400 | ATHANAN 00000504 | Pathobiology and Pathology of MoM Implants. N. A. Athanasou, NOORMS, University of Oxford. | 00/00/0000 | | x | | | | | | | | | | | | | | x | | | | | | | | | |
| DEMO-03397 | | | Nicholas Athanasou Expert Reliance List. | 10/22/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03404 | ZEIGI-00005474 | ZEIGI-00005481 | "Effect of manufacturing tolerances on the micromotion at the Morse taper interface in modular hip implants using the finite element technique | 00/00/1996 | P-03522 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03405 | | | Metal-on-metal hip simulator study of increased wear particle surface area due to 'severe' patient activity. Proc IMechE Part H, 2006, 220 279—287 | 00/00/2006 | | | | | | | | | | | | | | | | | | | | | | | | | Exhibit not made available as of 12/13/15. |
| DEMO-03406 | BURSTEA 00000062 | BURSTEA 00000085 | Profilometry Measurements. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03407 | BURSTEA 00000475 | BURSTEA 00000552 | Pinnacle Retrieval Report. Pinnacle Retrieval Number: UL00082. | 01/22/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03408 | | | Results with the Constrained Total Knee Prosthesis in Treating Severely Disabled Patients and Patients with Failed Total Knee Replacements Journal of Bone and Joint Surgery, Vol. 62A | 06/00/1980 | | | | | | | | | | | | | | | | | | | | | | | | | Exhibit not made available as of 12/13/15. |
| DEMO-03409 | | | Enhanced Corrosion in Small Modular Tapers in Total Hip Replacement. J Bone Joint Surg Br 2006. Vol. 88-B, no SUPP.III 370-371. | 00/00/2006 | | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultumet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-03410 | | | Characterization of Long-Term Femoral-Head-Penetration Rates. Journal of Bone and Joint Surgery, 82-A: No.8 | 00/00/2000 | | | | | | | | | | | | | | | | | | | | | | | | | Exhibit not made available as of 12/13/15. |
| DEMO-03411 | | | The Charnley Versus the Spectron Hip Prosthesis: Clinical Evaluation of a Randomized, Prospective Study of 2 Different Hip Implants. Journal of Arthroplasty, Abstract | 00/00/1998 | | | | | | | | | | | | | | | | | | | | | | | | | | Exhibit not made available as of 12/13/15. |
| DEMO-03412 | | | A Multicenter Retrieval Study of the Taper Interfaces of Modular Hip Prostheses. Clinical Orthopaedics and Related Research. 2002 Aug; (401):149-61. | 08/00/2002 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03413 | | | Short-Term in Vivo Wear of Cross-Linked Polyethylene, THE JOURNAL OF BONE & JOINT SURGERY, Vol. 86-A, No. 4 - APRIL 2004 | 04/00/2004 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03414 | | | Charnley Low-Friction Arthroplasty of the Hip. Twenty-Year Results with Cement." Journal of Arthroplasty, 9(3): 229, 1994 | 00/00/1994 | | | | | | | | | | | | | | | | | | | | | | | | | | Exhibit not made available as of 12/13/15. |
| DEMO-03415 | | | An Analysis of the Risk of Hip Dislocation with Contemporary Total Joint Registry. Clinical Orthopaedics and Related Research. Number 447, pp. 19-23. | 00/00/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03416 | | | ENHANCED WEAR AND CORROSION IN MODULAR TAPERS IN TOTAL HIP REPLACEMENT - AN IN-VITRO BIOMECHANICAL STUDY, J Bone Joint Surg Br 2012 vol. 94B no. SUPP XXXVI 16 | 00/00/2012 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03417 | | | Are Cementless Acetabular Components the Cause of  Excess Wear and Osteolysis in Total Hip Arthroplasty? Clin.Orthop. Relat. Res.,317:19-28,Aug.1995 | 08/00/1995 | | | | | | | | | | | | | | | | | | | | | | | | | | Exhibit not made available as of 12/13/15. |
| DEMO-03418 | | | Total Hip Arthroplasty with the Charnley Prosthesis in Patients Fifty-five Years Old and Less. Fifteen to Twenty-one-Year Results. Journal of Bone and Joint Surgery, 78-A: 73, 1996. | 00/00/1996 | | | | | | | | | | | | | | | | | | | | | | | | | | Exhibit not made available as of 12/13/15. |
| DEMO-03419 | | | Survivorship of Cemented Total Hip Arthroplasty in Patients 50 Years of Age or Younger. Journal of Arthroplasty, 7 Suppl: 347, 1992 | 00/00/1992 | | | | | | | | | | | | | | | | | | | | | | | | | | Exhibit not made available as of 12/13/15. |
| DEMO-03420 | | | The Wear on Removed McKee-Farrar Total Hip Prostheses JBJS, vol.56-A,No.1, January 1974,pp.92-100 | 00/00/1974 | | | | | | | | | | | | | | | | | | | | | | | | | | Exhibit not made available as of 12/13/15. |
| DEMO-03421 | | | Australian Orthopaedic Association. Hip and Knee Arthroplasty. National Joint Replacement Registry. Annual Report 2015. | 00/00/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03422 | | | Australian Orthopaedic Association. Metal on Metal Bearing Surface Total Conventional Hip Arthroplasty. National Joint Replacement Registry. Supplemental Report 2015. | 00/00/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03423 | | | Effect of 3D physiological loading and motion on Elastohydrodynamic lubrication of metal-on-metal total hip components. Medical Engineering & Physics (2009) 31, 720–729 | 00/00/2009 | | | | | | | | | | | | | | | | | | | | | | | | | | Exhibit not made available as of 12/13/15. |
| DEMO-03424 | | | Constituents and pH changes in protein rich hyaluronan solution affect the biotribological properties of artificial articular joints. J. of Biomechanics (2001) 34, 1031–1037 | 00/00/2001 | | | | | | | | | | | | | | | | | | | | | | | | | | Exhibit not made available as of 12/13/15. |
| DEMO-03425 | | | The effects of material combination and lubricant on the friction of total hip prostheses. Wear (2000) 241, 209–213 | 00/00/2000 | | | | | | | | | | | | | | | | | | | | | | | | | | Exhibit not made available as of 12/13/15. |
| DEMO-03426 | | | In contact observation of model synovial fluid lubricating mechanisms. Tribology International (2013) 63, 97–104 | 00/00/2013 | | | | | | | | | | | | | | | | | | | | | | | | | | Exhibit not made available as of 12/13/15. |
| DEMO-03427 | | | The Measurement and Study of Very Thin Lubricant Films in Concentrated Contacts. Trib. Trans, (1991) 34, 187-194 | 00/00/1991 | | | | | | | | | | | | | | | | | | | | | | | | | | Exhibit not made available as of 12/13/15. |
| DEMO-03428 | | | Lubrication of metal-on-metal hip joints: The effect of protein content and load on film formation and wear. J. Mechanical Behavior of Biomedical Materials, (2012) 6, 30-40 | 00/00/2012 | | | | | | | | | | | | | | | | | | | | | | | | | | Exhibit not made available as of 12/13/15. |
| DEMO-03429 | | | The effect of transient conditions on synovial fluid protein aggregation lubrication. J. Mechanical Behavior of Biomedical Materials, (2014) 34, 349–357 | 00/00/2014 | | | | | | | | | | | | | | | | | | | | | | | | | | Exhibit not made available as of 12/13/15. |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant dated) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant dated) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 implant dated) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant dated) - Post Implant Facts 401, 403 | Davis (1/19/10 implant dated) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant dated) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North hes 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-03430 | | | Metrology of HSOIOI Pinnacle Metal-On-Metal 28mm, HS0102 Pinnacle Metal-On-Metal 36m and HS0103 Ultima Metal-On-Metal 28mm Diameter Simulator Test Pieces: Comparison at zero cycles, 2.6 million cycles and 3 million cycles" RDR057/010 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Exhibit not made available as of 12/13/15. |
| DEMO-03431 | | | Long term functional simulation of large diameter metal on metal hip implants. PhD thesis, University of Leeds | 00/00/2012 | | | | | | | | | | | | | | | | | | | | | | | | | Exhibit not made available as of 12/13/15. |
| DEMO-03432 | | | Veeco NT900 white light interferometer reports for DePuy Articuleze Metal-on-Metal Femoral head 36mm (Lot #3578071) | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Exhibit not made available as of 12/13/15. |
| DEMO-03433 | | | Depuy Synthes Global Code of Conduct: A Passion for Integrity. Integrity in Action - Health Care Compliance | 08/00/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03434 | | | Johnson & Johnson Our Credo (unredacted) | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03435 | | | William Evans Materials Considered | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03463 | | | Francis Gannon Expert Reliance List | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03464 | | | Managerial Economics and Business Strategy. Boston: McGraw-Hill Irwin, 2010, pp. 299, 492 | 00/00/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03465 | | | "Corporate Finance", 2nd Ed. 2011, pages 551, 738, 763 | 00/00/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03466 | HALLMAG 00000020 | HALLMAG 00000020 | Workpaper - Market Cap Change Chart Data. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03467 | HALLMAG 00000021 | HALLMAG 00000021 | Workpaper - Market Cap Change Chart. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03468 | HALLMAG 00000022 | HALLMAG 00000024 | Workpaper - PinnUlta US Sales Data. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03469 | HALLMAG 00000025 | HALLMAG 00000031 | Workpaper - SHOUT Allocation. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03470 | HALLMAG 00000032 | HALLMAG 00000032 | Workpaper - Weighted Hip Margins 2010 | 00/00/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03471 | HALLMAG 00000033 | HALLMAG 00000033 | Workpaper - Calculations from Acetabular Mix Impact on GP. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03472 | HALLMAG 00000034 | HALLMAG 00000034 | Workpaper - Cash Ratios for Charts. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03473 | HALLMAG 00000035 | HALLMAG 00000035 | Workpaper - Data from DEPU019083226 - Assumptions. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03474 | HALLMAG 00000036 | HALLMAG 00000037 | Workpaper - GP Summary. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03475 | HALLMAG 00000038 | HALLMAG 00000062 | Workpaper - JNJ Stock Data. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03476 | HALLMAG 00000063 | HALLMAG 00000068 | Workpaper - Market Cap Change by Date. | 05/01/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03477 | HALLMAG 00000073 | HALLMAG 00000073 | J & J Acquires DePuy. CNNMoney.com | 07/21/1998 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03478 | HALLMAG 00000074 | HALLMAG 00000077 | Johnson & Johnson Said to Agree to $4 Billion Settlement Over Hip Implants. The New York Times. Http://nyti.ms/17tcwif | 11/12/2013 | | x | x | x | | | | | | | | | | | | | | | | | x | | | |
| DEMO-03479 | HALLMAG 00000078 | HALLMAG 00000082 | Johnson & Johnson's Synthes Deal Revives Foreign Tax Debate. Forbes. Http://onforb.es/MS2muQ | 06/14/2012 | | | | | | | | | | | | | | | | | | | | | x | | | 401, 402, 403 |
| DEMO-03480 | HALLMAG 00000083 | HALLMAG 00000100 | First-Mover Advantages. Strategic Management Journal, Vol. 9, 41-58 | 00/00/1988 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03481 | HALLMAG 00000149 | HALLMAG 00000154 | More U.S. Profits Parked Abroad, Saving on Taxes. The Wall Street Journal. Http://www.wsj.com/articles/SB10001424127887324034578348131432634740 | 03/10/2013 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03482 | HALLMAG 00000155 | HALLMAG 00000158 | Offshore Profits' Let Merck, Johnson & Johnson Avoid $2B in Taxes Last Year. Bloomberg News. Http://blog.nj.com/business_impact/print.html?entry=/2013/03/... | 03/11/2013 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03483 | HALLMAG 00000190 | HALLMAG 00000204 | The Dark Side of Transfer Pricing: Its Role in Tax Avoidance and Wealth Retentiveness. Critical Perspectives on Accounting 21 (2010) 342-356. | 02/13/2010 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03484 | HALLMAG 00000205 | HALLMAG 00000207 | USA Basketball - Official Website of Coach Mike Krzyzewski. Http://coachk.com/meet-coach-k/on-the-court/usa-basketball/ | 07/22/2015 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03485 | HALLMAG 00000208 | HALLMAG 00000244 | Why Do U.S. Firms Hold So Much More Cash than They Used To? The Journal of Finance, Vol. LXIV, No. 5 | 10/00/2009 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03486 | HALLMAG 00000245 | HALLMAG 00000247 | Why Johnson & Johnson is Using Stock to Buy Synthes. The New York Times. Http://dealbook.nytimes.com/2011/04/27/why-johnson-johnson-... | 04/27/2011 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03487 | HALLMAG 00000248 | HALLMAG 00000267 | Airbus A3XX: Developing the World's Largest Commercial Jet (A). Harvard Business School. 9-201-028. | 04/26/2004 | | | | | | | | | | | | | | | | x | | | x | | | | | |
| DEMO-03488 | HALLMAG 00000268 | HALLMAG 00000269 | Apple Still On Top as U.S. Corporate Cash Holdings Reach $1.73 Trillion. Market Watch. Http://www.marketwatch.com/story/apple-still-on-top-as-us-cor... | 05/07/2015 | | x | x | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03489 | HALLMAG 00000270 | HALLMAG 00000275 | Summary of Safety and Effectiveness. K993438. Biomet FDA. | 05/18/2000 | | | | | | | | | | | | | | | | | | | | | x | | | 401, 402, 403 |
| DEMO-03490 | HALLMAG 00000276 | HALLMAG 00000304 | The Boston Beer Company, Inc. Harvard Business School. 9-196-138 | 06/02/2000 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03491 | HALLMAG 00000305 | HALLMAG 00000323 | Cross-Selling: Offering the Right Product to the Right Customer at the Right Time. Duke University. The Haworth Press, Inc. http://jrm.haworthpress.com | 00/00/2007 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03492 | HALLMAG 00000328 | HALLMAG 00000356 | Dow Chemical's Bid for the Privatization of PBB in Argentina. Harvard Business School. 9-204-021 | 03/31/2006 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03493 | HALLMAG 00000357 | HALLMAG 00000385 | Why do firms hold so much cash? A tax-based explanation. Journal of Financial Economics 86 (2007) 579-607 | 07/14/2007 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03494 | HALLMAG 00000386 | HALLMAG 00000442 | The theory and practice of corporate finance: evidence from the field. Journal of Financial Economics 60 (2001) 187-243. | 00/00/2001 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 date) - Post Implant Facts 401, 403 | Weiser (8/18/09 date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 date) - Post Implant Facts 401, 403 | Davis (1/19/10 date) - Post Implant Facts 401, 403 | Metzler (3/23/10 date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-03495 | HALLMAG 00001473 | HALLMAG 00001475 | Brand Power to the People: J&J Takes Lead In Forbes Ranking. Forbes. Http://onforb.es/nQjrGK | 10/05/2011 | | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-03496 | | | Amended Exhibit 16 - Amended List of Documents and Data Considered - Greg Hallman. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03497 | | | Growth of Younger Patient. Total Hip Procedures by Age Group - % Change. | 00/00/2004 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03498 | | | We-dominate MoM market, but | 00/00/2006 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03499 | | | Pinnacle Ultamet Metal Liner US Sales. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03500 | | | Calculation of Revenue and Profit from Pinnacle MoM Sales. Hallman Report Exhibit 7. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03501 | | | Leading Competitors in the US Hip Implant Market. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03502 | | | Pinnacle Poly Liner Market Share. Hallman Report Exhibit 9. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03503 | | | Marketing Variable Gross Margin Dashboard. Marathon Liners. (Nov YTD 2009) | 11/00/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03504 | | | Marketing Variable Gross Margin Dashboard. Pinnacle Metal Liners. (Nov YTD 2009) | 11/00/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03505 | | | MoM & MoP Acetabular Construct. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03506 | | | Johnson & Johnson Announces Dividend Increase of 7.1%. PRNewswire. | 04/23/2013 | | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-03507 | | | Video Deposition of Paul Berman - Transcript. | 08/23/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03508 | | | Defendants' Response to Plaintiffs' March 24, 2015 Interrogatories and Requests for Production to Defendants. | 05/27/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03509 | | | Competitive Advantage: Creating and Sustaining Superior Performance. The Free Press, 1998, pp. 3, 119-120, 130, 139-140, 188 | 00/00/1998 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03510 | | | Competitive Strategy: Techniques for Analyzing Industries and Competitors. The Free Press, 1998, pp. 40-41 | 00/00/1998 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03511 | | | The Theory of Industrial Organization. Hamilton Printing, 1990 | 00/00/1990 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03512 | | | Valuation: The Art and Science of Corporate Investment Decisions. Pearson Education, 2008, pp. 10-12, 453-456 | 00/00/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03513 | | | Exhibit 1 to Defendants' Response to Plaintiffs' March 24, 2015 Interrogatories and Requests for Production to Defendants | 03/24/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03514 | | | Exhibit 5 to Defendants' Response to Plaintiffs' March 24, 2015 Interrogatories and Requests for Production to Defendants | 03/24/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03515 | IRVINGJ 00000190 | IRVINGJ 00000191 | 2011 Annual Report of the National Joint Registry of England & Wales (UK NJR) | 09/19/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03516 | IRVINGJ 00000222 | IRVINGJ 00000222 | Literature Sources | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03517 | IRVINGJ 00000223 | IRVINGJ 00000329 | MOM Photo Log | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03518 | IRVINGJ 00000330 | IRVINGJ 00000365 | JFI All Hips October 2015 | 10/00/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03519 | IRVINGJ 00000366 | IRVINGJ 00000389 | JFI All Hips (Poly) October 2015 | 10/00/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03520 | IRVINGJ 00000390 | IRVINGJ 00000390 | ASR Updated September 2015 | 09/00/2015 | | x | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03521 | IRVINGJ 00000391 | IRVINGJ 00000400 | JFI All MOM October 2015 | 10/00/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03522 | | | 12/7/2013 Expert Report of N. Jewell | 12/02/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03523 | | | 6/16/2014 Supplemental Expert Report of N. Jewell | 6/16/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03524 | | | Declaration of Nicholas P. Jewell in Support of Steering Committee's Memorandum in Opposition | 05/19/2014 | | | | | | | | | | | | | | | | | | | | | | x | | | |
| DEMO-03525 | JEWELLN 00000032 | JEWELLN 00000111 | 2013_11_15_Jewell | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03526 | JEWELLN 00000112 | JEWELLN 00000195 | 2014_04_13_Jewell | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03527 | JEWELLN 00000196 | JEWELLN 00000199 | 2015_08_01_AOA Work Jewell | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03528 | JEWELLN 00000200 | JEWELLN 00000201 | CombiUKCS | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03529 | JEWELLN 00000202 | JEWELLN 00000209 | June 11 2014 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03530 | JEWELLN 00000210 | JEWELLN 00000211 | June 12 2014 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03531 | JEWELLN 00000212 | JEWELLN 00000214 | June 13 2014 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03532 | JEWELLN 00000215 | JEWELLN 00000217 | June 15 2014 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03533 | JEWELLN 00000218 | JEWELLN 00000219 | June 15 2014b | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03534 | JEWELLN 00000220 | JEWELLN 00000233 | May 12 2014 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03535 | JEWELLN 00000234 | JEWELLN 00000234 | May 13 2014 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03536 | JEWELLN 00000235 | JEWELLN 00000437 | native of jewell 6 SASU000000015.txt | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03537 | JEWELLN 00000438 | JEWELLN 00000463 | Nick | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03538 | JEWELLN 00000464 | JEWELLN 00000493 | Nov 18 2013 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03539 | JEWELLN 00000494 | JEWELLN 00000494 | Nov 20 2013 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03540 | JEWELLN 00000495 | JEWELLN 00000495 | Nov 22 2013 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03541 | JEWELLN 00000496 | JEWELLN 00000497 | Nov 27 2013 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03542 | JEWELLN 00000498 | JEWELLN 00000499 | Nov 28 2013 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03543 | JEWELLN 00001352 | JEWELLN 00001352 | Pinnacle.dta | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | File not provided by plaintiffs as of 12/13/15. |
| DEMO-03544 | JEWELLN 00001353 | JEWELLN 00001353 | UpdatedData.dta | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | File not provided by plaintiffs as of 12/13/15. |
| DEMO-03545 | JEWELLN 00001349 | JEWELLN 00001351 | Ultamet head unit sales - Australia | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Other |
|---|---|---|---|---|---|---|---|---|
| DEMO-03546 | | | Expert Report of J. Abramson - Paoli Trial | 12/02/2013 | | x | x | 401, 402, 403 |
| DEMO-03547 | | | Modelling Survival Data in Medical Research, Second Edition. Chapman and Hall | 03/30/2003 | | | | |
| DEMO-03548 | | | 12/2/2013 Expert Report of N. Jewell - Figure 1 | 12/02/2013 | | | | |
| DEMO-03549 | | | 12/2/2013 Expert Report of N. Jewell - Figure 2 | 12/02/2013 | | | | |
| DEMO-03550 | | | 12/2/2013 Expert Report of N. Jewell - Figure 3 | 12/02/2013 | | | | |
| DEMO-03551 | | | 12/2/2013 Expert Report of N. Jewell - Figure 4 | 12/02/2013 | | | | |
| DEMO-03552 | | | 12/2/2013 Expert Report of N. Jewell - Figure 5 | 12/02/2013 | | | | |
| DEMO-03553 | | | 6/16/2014 Expert Report of N. Jewell - Figure 1 | 12/02/2013 | | | | |
| DEMO-03554 | | | 6/16/2014 Expert Report of N. Jewell - Figure 2 | 12/02/2013 | | | | |
| DEMO-03555 | | | 6/16/2014 Expert Report of N. Jewell - Figure 3 | 12/02/2013 | | | | |
| DEMO-03556 | | | 6/16/2014 Expert Report of N. Jewell - Table 1 | 12/02/2013 | | | | |
| DEMO-03557 | | | 6/16/2014 Expert Report of N. Jewell - Table 2 | 12/02/2013 | | | | |
| DEMO-03558 | | | 6/16/2014 Expert Report of N. Jewell - Table 3 | 12/02/2013 | | | | |
| DEMO-03559 | | | 6/16/2014 Expert Report of N. Jewell - Table 4 | 12/02/2013 | | | | |
| DEMO-03560 | | | 6/16/2014 Expert Report of N. Jewell - Table 5 | 12/02/2013 | | | | |
| DEMO-03561 | | | 6/16/2014 Expert Report of N. Jewell - Table 6 | 12/02/2013 | | | | |
| DEMO-03562 | | | 6/16/2014 Expert Report of N. Jewell - Table 7 | 12/02/2013 | | | | |
| DEMO-03563 | | | 6/16/2014 Expert Report of N. Jewell - Table 8 | 12/02/2013 | | | | |
| DEMO-03564 | | | 6/16/2014 Expert Report of N. Jewell - Table 9 | 12/02/2013 | | | | |
| DEMO-03565 | | | 6/16/2014 Expert Report of N. Jewell - Table 10 | 12/02/2013 | | | | |
| DEMO-03566 | | | 6/16/2014 Expert Report of N. Jewell - Table 11 | 12/02/2013 | | | | |
| DEMO-03567 | | | 6/16/2014 Expert Report of N. Jewell - Table 12 | 12/02/2013 | | | | |
| DEMO-03568 | | | 6/16/2014 Expert Report of N. Jewell - Table 13 | 12/02/2013 | | | | |
| DEMO-03569 | | | 6/16/2014 Expert Report of N. Jewell - Table 14 | 12/02/2013 | | | | |
| DEMO-03570 | | | 6/16/2014 Expert Report of N. Jewell - Table 15 | 12/02/2013 | | | | |
| DEMO-03571 | | | 6/16/2014 Expert Report of N. Jewell - Table 16 | 12/02/2013 | x | | | |
| DEMO-03572 | | | 6/16/2014 Expert Report of N. Jewell - Table 17 | 12/02/2013 | | | | |
| DEMO-03573 | | | 6/16/2014 Expert Report of N. Jewell - Table 18 | 12/02/2013 | | | | |
| DEMO-03574 | | | 8/14/2015 Expert Report of N. Jewell - Figure 1 | 8/14/2015 | | | | |
| DEMO-03575 | | | 8/14/2015 Expert Report of N. Jewell - Figure 2 | 8/14/2015 | | | | |
| DEMO-03576 | | | 8/14/2015 Expert Report of N. Jewell - Figure 3 | 8/14/2015 | | | | |
| DEMO-03577 | | | 8/14/2015 Expert Report of N. Jewell - Figure 4 | 8/14/2015 | | | | |
| DEMO-03578 | | | 8/14/2015 Expert Report of N. Jewell - Figure 5 | 8/14/2015 | | | | |
| DEMO-03579 | | | 8/14/2015 Expert Report of N. Jewell - Table 1 | 8/14/2015 | | | | |
| DEMO-03580 | | | 8/14/2015 Expert Report of N. Jewell - Table 2 | 8/14/2015 | | | | |
| DEMO-03581 | | | 8/14/2015 Expert Report of N. Jewell - Table 3 | 8/14/2015 | | | | |
| DEMO-03582 | | | 8/14/2015 Expert Report of N. Jewell - Table 4 | 8/14/2015 | | | | |
| DEMO-03583 | | | 8/14/2015 Expert Report of N. Jewell - Table 5 | 8/14/2015 | | | | |
| DEMO-03584 | | | 8/14/2015 Expert Report of N. Jewell - Table 6 | 8/14/2015 | | | | |
| DEMO-03585 | | | 8/14/2015 Expert Report of N. Jewell - Table 7 | 8/14/2015 | | | | |
| DEMO-03586 | KANTORG 00000013 | KANTORG 00000014 | WMT modular necks | 04/01/2015 | | x | x | 401 |
| DEMO-03587 | KANTORG 00000743 | KANTORG 00000743 | State of Florida Medical License | 12/17/2013 | | | | |
| DEMO-03588 | KANTORG 00000744 | KANTORG 00000749 | Hip Dislocation Precautions | 00/00/0000 | | | | |
| DEMO-03589 | KANTORG 00000750 | KANTORG 00000770 | Total Hip Replacement Patient Brochure | 00/00/0000 | | | | |
| DEMO-03590 | KANTORG 00000771 | KANTORG 00000771 | Old metal-metal publication | 09/08/2015 | | x | x | 401 |
| DEMO-03591 | | | George Kantor Materials Considered/Reliance List | 08/14/2015 | | | | |
| DEMO-03592 | KESSLED 00000027 | KESSLED 00000032 | AAOS - Questions and Answers About Metal-on-Metal Hip Implants | 01/00/2013 | | x | x | |
| DEMO-03593 | KESSLED 00000046 | KESSLED 00000057 | AAOS - Total Hip Replacement | 00/00/2013 | | x | x | |
| DEMO-03594 | KESSLED 00000033 | KESSLED 00000042 | AAOS Information Statement - Current Concerns with MOM Hip Arthroplasty | 12/00/2012 | | x | x | |
| DEMO-03595 | KESSLED 00000058 | KESSLED 00000063 | FDA - Premarket Notification 510(k) | 00/00/0000 | | | | |
| DEMO-03596 | KESSLED 00000110 | KESSLED 00000113 | FDA Webpage - FDA Activities | 00/00/0000 | | | | |
| DEMO-03597 | KESSLED 00000114 | KESSLED 00000117 | FDA Webpage - Metal-on-Metal Hip Implant Systems | 00/00/0000 | | | | |
| DEMO-03598 | KESSLED 00000118 | KESSLED 00000121 | FDA Webpage - Concerns about Metal-on-Metal Hip Implants | 00/00/0000 | | | | |
| DEMO-03599 | KESSLED 00000122 | KESSLED 00000124 | FDA Webpage - Effectiveness of Metal-on-Metal Hip Implants | 00/00/0000 | | | | |
| DEMO-03600 | KESSLED 00000064 | KESSLED 00000070 | FDA Webpage - Information for Patients Who Have Metal-on-Metal Hip Implants | 00/00/0000 | | | | |
| DEMO-03601 | KESSLED 00000071 | KESSLED 00000075 | FDA Webpage - Information for Patients Considering a Metal-on-Metal Hip Implant System | 00/00/0000 | | | | |
| DEMO-03602 | KESSLED 00000076 | KESSLED 00000084 | FDA Webpage - Information for Orthopaedic Surgeons | 00/00/0000 | | | | |
| DEMO-03603 | KESSLED 00000085 | KESSLED 00000090 | FDA Webpage - Information about Soft Tissue Imaging and Metal Ion Testing | 00/00/0000 | | | | |
| DEMO-03604 | KESSLED 00000091 | KESSLED 00000093 | FDA Webpage - Information for All Health Care Professionals who Provide Treatment to Patients with a Metal-on-Metal Hip Implant | 00/00/0000 | | | | |
| DEMO-03605 | KESSLED 00000094 | KESSLED 00000096 | FDA Webpage - Metal-on-Metal Hip Implant Patients Outside of United States | 00/00/0000 | | | | |
| DEMO-03606 | KESSLED 00000248 | KESSLED 00000289 | The 510(k) Program: Evaluating Substantial Equivalence in Premarket Notifications [510(k)] Guidance for Industry and Food and Drug Administration Straff | 07/28/2014 | | | | |
| DEMO-03607 | KESSLED 00000125 | KESSLED 00000138 | Device Labeling Guidance #G91-1 (blude book memo)(Text Only) | 00/00/0000 | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 802 | Japan 401, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-03608 | KESSLED 00000139 | KESSLED 00000193 | Guidance for Industry and Food and Drug Administration Straff. Factors to Consider when Making Benefit-Risk Determinations in Medical Device Premarket Approval and De Novo Classifications | 03/28/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03609 | KESSLED 00000194 | KESSLED 00000247 | Guidance on Medical Device Patient Labeling; Final Guidance for Industry and FDA Reviewers | 04/19/2001 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03610 | KESSLED 00000334 | KESSLED 00000343 | FDA Webpage - Metal-on-Metal Hip Implants: FDA Safety Communication | 01/17/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03611 | KESSLED 00000678 | KESSLED 00000681 | MAUDE Adverse Event Report 1818910-2006-03004 | 00/00/0000 | | | | | | X | | | | | | | | | | x | | | | | | x | x | | |
| DEMO-03612 | KESSLED 00000662 | KESSLED 00000665 | MAUDE Adverse Event Report 1818910-2006-02993 | 00/00/0000 | | | | | | X | | | | | | | | | | x | | | | | | x | x | | |
| DEMO-03613 | KESSLED 00000666 | KESSLED 00000669 | MAUDE Adverse Event Report 1818910-2005-01232 | 00/00/0000 | | | | | | X | | | | | | | | | | x | | | | | | x | x | | |
| DEMO-03614 | KESSLED 00000670 | KESSLED 00000673 | MAUDE Adverse Event Report 1818910-2005-01988 | 00/00/0000 | | | | | | X | | | | | | | | | | x | | | | | | x | x | | |
| DEMO-03615 | KESSLED 00000677 | KESSLED 00000677 | MAUDE Adverse Event Report 1818910-2005-01987 | 00/00/0000 | | | | | | X | | | | | | | | | | x | | | | | | x | x | | |
| DEMO-03616 | KESSLED 00000682 | KESSLED 00000684 | MAUDE Adverse Event Report 1818910-2006-01982 | 00/00/0000 | | | | | | X | | | | | | | | | | x | | | | | | x | x | | |
| DEMO-03617 | KESSLED 00000685 | KESSLED 00000688 | MAUDE Adverse Event Report 1818910-2006-03812 | 00/00/0000 | | | | | | X | | | | | | | | | | x | | | | | | x | x | | |
| DEMO-03618 | KESSLED 00000689 | KESSLED 00000692 | MAUDE Adverse Event Report 1818910-2005-02058 | 00/00/0000 | | | | | | X | | | | | | | | | | x | | | | | | x | x | | |
| DEMO-03619 | | | 21 CFR 801.109(d) | 04/01/2014 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03620 | | | 60 Fed Reg 46718 | 09/07/1995 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03621 | | | 61 Fed Reg 50704 | 09/27/1996 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03622 | | | 67 Fed Reg 57024 | 09/02/2002 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03623 | | | 78 Fed Reg 4094 | 01/18/2013 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03624 | | | The Norwich method of total hip replacement: development and main indications. Annals of the Royal College of Surgeons of England vol 54 | 00/00/1974 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03625 | | | Medtronic Inc. v. Lohr 518 U.S. 470 (1996) | 00/00/1996 | | | | | | | | | | | | | | | | | | | | | | x | | 401 |
| DEMO-03626 | | | Medtronic v Lohr - Amicus Brief of US | 03/13/1996 | | | | | | | | | | | | | | | | | | | | | | x | | 401 |
| DEMO-03627 | | | Pinnacle Hip Solutions Product Guide 0612-26-510 | 00/00/2010 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03628 | | | Is "Self Polishing" in Metal-on-Metal Hips a Myth? Poster No. 1213 ORS 2011 Annual Meeting | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03629 | | | Expert Report of J. Gilbert - Paoli Trial | 02/14/2014 | | | | | | | | | | | | | | | | | | | | | | x | | 401 |
| DEMO-03630 | | | The Immunobiology of Cobalt: Demonstration of a Potential Aetiology for Inflammatory Pseudotumours after Metal-On-Metal Replacement of the Hip. Bone Joint J 2014; 96-B; 1172-7 | 05/22/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03631 | | | The association between metal allergy, total hip arthroplasty, and revision. A case-control study. Acta Orthopaedica 2009, 80 (6): 646-652 | 09/08/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03632 | | | Metal-on-metal Hips: cobalt can induce an endotoxin-like response. Ann Rheum Dis 72:460-461 | 10/17/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03633 | DIETZ-000000003 | DIETZ-000000056 | Symposium on Metal-on-Metal Total Hip Replacement Devices | 05/08/2012 | P-00365 | | | | | | | | | | | | | | | | | | | | | | | Document provided does not match description. |
| DEMO-03634 | In Globo | In Globo | DePuy 48mm MoM | 08/29/2010 | P-00235 | | | | | | | | | | | | | | | | | | | | | | | Document provided does not match description. |
| DEMO-03635 | In Globo | In Globo | DePuy-Sponsored Clinical Studies That Examined Adverse Local Tissue Reactions | 00/00/0000 | P-00013 | | | | | | | | | | | | | | | | | | | | | | | Document provided does not match description. |
| DEMO-03636 | In Globo | In Globo | IFUs | 00/00/0000 | P-00023 | | | | | | | | | | | | | | | | | | | | | | | Document provided does not match description. |
| DEMO-03637 | ABRAMSON 012 | ABRAMSON 128 | ASR Defendants' Supplemental Responses to Plaintiffs' First Interrogatories to Defendants | 01/20/2012 | P-07455 | | | | | | | | | | | | | | | | | | | | | | | Document provided does not match description. |
| DEMO-03638 | ABRAMSON 1008 | ABRAMSON 1009 | DePuy Understanding Metal on Metal Hip Implants | 00/00/0000 | P-07481 | | | | | | | | | | | | | | | | | | | | | | | Document provided does not match description. |
| DEMO-03639 | ABRAMSON 1432 | ABRAMSON 1455 | aSphere Design Rationale 2010 (Rev. 3) | 00/00/2010 | P-07490 | | | | | | | | | | | | | | | | | | | | | | | Document provided does not match description. |
| DEMO-03640 | ABRAMSON 3510 | ABRAMSON 3620 | Ultamet XL Metal-on-Metal Articulation Pinnacle Acetabular Cup System (TRPA000066116 - TRPA000066226) | 00/00/2007 | P-07514 | | | | | | | | | | | | | | | | | | | | | | | Document provided does not match description. |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 date) - Post Implant Facts 401, 403 | Weiser (8/18/09 date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 date) - Post Implant Facts 401, 403 | Davis (1/19/10 date) - Post Implant Facts 401, 403 | Metzler (3/23/10 date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-03641 | | | Two-incision minimally invasive total hip arthroplasty - results and complications. Hip Int 2011; 21 (1): 081 - 086 | 10/28/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03642 | | | Symposium Minimally Invasive Total Hip Arthroplasty: Development, Early Reults, and a Critical Analysis. The Journal of Bone & Joint Surgery, Volume 85-A, Number 11 | 11/00/2003 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03643 | | | Learning Curve for the Two-incision Total Hip Replacement. Clinical Orthopaedics and Related Research Number 429, pp. 232-238 | 12/00/2004 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03644 | | | Two-incision THA had Modest Outcomes and Some Substantial Complications. Clinical Orthopaedics and Related Research. Number 441, pp. 86-90 | 12/00/2005 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03645 | | | Current expert views on metal-on-metal hip resurfacing arthroplasty. Consensus of the 6th advanced Hip resurfacing course, Ghent, Belgium, May 2014. Hip International: The Journal of Clinical and Experimental Research on Hip Pathology and Therapy | 10/00/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03646 | | | In Vivo Wear of 3 Types of Metal on Metal Hip Prostheses During 2 Decades of Use. Clinical Orthopaedics and Related Research. Number 329S, pp S128 - S140 | 08/00/1996 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03647 | | | Metal on Metal Bearings in Hip Arthroplasty. Clinical Orthopaedics and Related Research Number 329S, pp S11 - S34 | 08/00/1996 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03648 | | | Surface Geometry of Retrieved McKee-Farrar Total Hip Replacements. Clinical Orthopaedics and Related Research Number 329S, pp S141 - S147 | 08/00/1996 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03649 | | | Tissue Reaction to Metal on Metal Total Hip Prostheses. Clinical Orthopaedics and Related Research Number 329S, pp S187 - S205 | 08/00/1996 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03650 | | | The 3-6-Year Results of a Modular Noncemented Low-bending Stiffness Hip Implant: A Preliminary Study. The Journal of Arthroplasty Vol 8, No 3 | 06/00/1993 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03651 | | | Total Hip Replacement National Institutes of Health Consensus Development Conference Statement; 12(5): 1-31 | 09/12/1994 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03652 | | | Cardiac cobaltism: a rare compilation after bilateral metal-on-metal total hip arthroplasty. Arthroplasty Today (2015) 1-4 | 10/02/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03653 | | | Biological effects of wear particles generated in total joint replacements: trends and future prospects. Tribology, Vol 6, No 2 | 02/14/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03654 | BELSITO-000000001 | BELSITO-000000006 | Donald V. Belsito. Invoices. | 00/00/2015 | | | | | | | | | | | | | | | | | | | | | | X | | | |
| DEMO-03660 | | | The effect of a manufacturer recall on the threshold to revise a metal-on-metal hip. International Orthopaedics (SICOT) (2014) 38:2017-2020. | 05/15/2014 | | X | X | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03661 | | | Cobalt myocardiopathy. A critical review of literature. The Science of the Total Environment. 150 (1994) 105-109. | 00/00/1994 | | | | | | | | | | | | | | | | | | | | | | X | X | | OK for Lit |
| DEMO-03662 | | | The Clinical Features of Sarcoidosis: A Comprehensive Review. Clinic Rev Allerg Immunol (2015) 49:63078 | 10/02/2014 | | | | | | | | | | | | | | | | | | | | | | X | X | | OK for Lit |
| DEMO-03663 | | | Pathology of Sarcoidosis. Clinic Rev Allerg Immunol (2015) 49:36-44 | 03/12/2015 | | | | | | | | | | | | | | | | | | | | | | X | X | | OK for Lit |
| DEMO-03664 | | | Sarcoidosis: a Critical Review of History and Milestones. Clinic Rev Allerg Immunol (2015) 49:1-5. | 03/04/2015 | | | | | | | | | | | | | | | | | | | | | | X | X | | OK for Lit |
| DEMO-03665 | | | Definition and history of sarcoidosis. Chapter 1. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | X | X | | OK for Lit |
| DEMO-03666 | | | Normal Anatomy - Animation | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Exhibit not made available—Objections reserved |
| DEMO-03667 | | | Hip Replacement - Animation | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Exhibit not made available—Objections reserved |
| DEMO-03668 | | | How the Replacement Can Fail - Animation | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Exhibit not made available—Objections reserved |
| DEMO-03669 | | | Femoral Head and Liner Replacement - Animation | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Exhibit not made available—Objections reserved |
| DEMO-03670 | | | Ions Circulate in the Body - Animation | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Exhibit not made available—Objections reserved |
| DEMO-03671 | | | Corail Pinnacle Hip Solutions Long-Term Survivorship Webpage | 00/00/0000 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-03672 | | | 2001 Calendar | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03673 | | | Occurrence of Hip Fractures and Socioeconomic Position. Journal of Aging and Health. Vol. 12, No. 2 193-203 | 05/00/2000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03674 | | | Relation between surgeon volume and risk of complications after total hip arthroplasty: propensity score matched cohort study. BMJ 2014, 348 | 00/00/2014 | | | | | | | | | | | | | | | | | | | | | | X | X | OK for Lit |
| DEMO-03675 | | | Socioeconomic status affects the early outcome of total hip replacement. Journal of Bone and Joint Surgery (Br) 93-B 464-9 | 12/08/2010 | | | | | | | | | | | | | | | | | | | | | | X | X | OK for Lit |
| DEMO-03676 | | | Risk Factors for Early Revision after Total Hip Arthroplasty. Arthritis Care Res (Hoboken). 66(6): 907-915 | 06/00/2014 | | | | | | | | | | | | | | | | | | | | | | X | X | OK for Lit |
| DEMO-03677 | | | Morbid Obesity: A Significant Risk Factor for Failure of Two-Stage Revision Total Hip Arthroplasty for Infection. J Bone Joint Surg Am 97A No 4:326-32 | 02/18/2015 | | | | | | | | | | | | | | | | | | | | | | X | X | OK for Lit |
| DEMO-03678 | | | Failures of Total Hip Replacement: A Population-Based Perspective | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | X | X | OK for Lit |
| DEMO-03679 | | | Patient-Related Risk Factors That Predict Poor Outcome after Total Hip Replacement. HSR: Health Services Research 31:5 | 12/00/1996 | | | | | | | | | | | | | | | | | | | | | | X | X | OK for Lit |
| DEMO-03680 | | | Outcomes following large joint arthroplasty: does socio-economic status matter? BMC Musculoskeletal Disorders, 15:148 | 00/00/2014 | | | | | | | | | | | | | | | | | | | | | | X | X | OK for Lit |
| DEMO-03681 | | | High-volume surgeons in regard to reductions in operating time, blood loss, and postoperative complications for total hip arthroplasty. J Orthop Sci 14:3-9 | 09/24/2008 | | | | | | | | | | | | | | | | | | | | | | X | X | OK for Lit |
| DEMO-03682 | NELSON-000000001 | NELSON-000000002 | Scott D. Nelson Invoices in re Lay. | 03/01/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03683 | NELSON-000000216 | NELSON-000000217 | Scott D. Nelson Invoice in re Hodges. | 06/12/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03684 | NELSON-000000218 | NELSON-000000219 | Scott D. Nelson Invoice in re Ottman case. | 09/25/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03685 | | | Pinnacle - PEC Requests for Production 4-15-15 (Heinrich) | 04/23/2015 | | | | | | | | | | | | | | | | | | | | | x | | | Communications between counsel are not evidence |
| DEMO-03686 | SCHMO000049386 | SCHMO000049386 | URGENT: Life Tested Professional Ads | 06/15/2011 | | | | x | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| DEMO-03687 | | | Pinnacle - outstanding responses to requests | 10/09/2015 | | | | | | | | | | | | | | | | | | | | | x | | | Communications between counsel are not evidence |
| DEMO-03688 | | | Comparison of PIN protocols over time | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | x | | | Foundation; not accurate summary exhibit. |
| DEMO-03689 | | | Summary of Font Size Complaints | 00/00/0000 | | | | | | | | | | | | | | | | x | | | | | | | | irrelevant to extent this relates to non-Pinnacle products |
| DEMO-03690 | KIND0000008848 | KIND0000008848 | Ten Year THA Survivorship with a Modular Cup: Results of a Large Multi-Center Study | 00/00/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03691 | KIND0000008849 | KIND0000008849 | Ten Year THA Survivorship with a Modular Cup: Results of a Large Multi-Center Study | 00/00/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03692 | | | Pinnacle MoM Revision Surgery Video 1. Native File. Video. | 00/00/0000 | | | | | | | | | | | | | | | | | | | x | | | | | File/video not provided; objection, if any, will be asserted when file is made available |
| DEMO-03693 | | | Pinnacle MoM Revision Surgery Video 2. Native File. Video. | 00/00/0000 | | | | | | | | | | | | | | | | | | | x | | | | | File/video not provided; objection, if any, will be asserted when file is made available |
| DEMO-03694 | | | Heavy Metals. Scientific American Emergency Medicine. DOI 10.2310/7900.4341. | 00/00/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03700 | | | Notice of Oral and Videotaped Deposition of Christine Wood. | 11/04/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03701 | | | List of Materials Received Since Report. | 00/00/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03702 | | | Comparison of Cross-Linked Polyethylene Materials for Orthopaedic Applications. Clinical Orthopaedics and Related Research. Number 414, pp. 289-304. | 00/00/2003 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03703 | | | The size and shape of particulate polyethylene wear debris in total joint replacements. Proc Instn Mech Engrs. Vol 211 Part H. | 00/00/1997 | | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 dep) - Post dated - Post Implant Facts 401, 403 | Weiser (8/18/09 dep) - Post dated - Post Implant Facts 401, 403 | Rodrigues (9/8/09 dep) - Post dated - Post Implant Facts 401, 403 | Standerfer (10/29/09 dep) - Post dated - Post Implant Facts 401, 403 | Davis (1/19/10 dep) - Post dated - Post Implant Facts 401, 403 | Metzler (3/23/10 dep) - Post dated - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/Norrth Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-03704 | | | Current Concepts Review: Ultra-High Molecular Weight Polyethylene. The Material and Its Use in Total Joint Implants. The Journal of Bone and Joint Surgery. | 00/00/1994 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03705 | | | Metasul. A Metal-on-Metal Bearing. | 00/00/1999 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03706 | | | Corail Pinnacle 36mm Mom. North Tees Hospital. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | x | xx | x | | |
| DEMO-03707 | | | Notice of Oral and Videotaped Deposition of Roy Crowninshield. | 11/04/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03708 | | | Re: Pinnacle Hip Litigation. Consultation Agreement. | 08/27/2012 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03709 | CROWNINSHIELD-000000001 | CROWNINSHIELD-000000011 | Time accounting for Roy Crowninshield re DePuy orthopedics. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03710 | CROWNINSHIELD-000000050 | CROWNINSHIELD-000000080 | Borst time Accounting. | 06/05/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03711 | CROWNINSHIELD-000000435 | CROWNINSHIELD-000000436 | Ness Time Accounting. | 04/16/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03712 | | | Roy Crowninshield Materials Considered After 10/8/2015 Report was issued. | 00/00/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03713 | | | Roy Crowninshield Materials Considered After 11/25/2015 Disclosure | 00/00/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03714 | | | RE: Pinnacle Hip Implant Litigation | 11/25/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03715 | CROWNINSHIELD-000000012 | CROWNINSHIELD-000000030 | Handwritten Notes. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03716 | BARSKY 000000004 | BARSKY 000000017 | Handwritten Notes. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03717 | BARSKY 000000269 | BARSKY 000000001 | Arthur J. Barsky. Invoice. | 11/12/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03718 | | | Appendix I: Summary of Medical Adverse Event Reports. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03719 | | | NDA# 19-558 Prinvil (Lisinopril) Tablets MACMIS ID# 5235 | 03/14/1997 | | | | | | | | | | | | | | | | | | | | | | | x | | | Relevance - FDA letter to Merck |
| DEMO-03720 | | | Website. Ultamet Metal-on-Metal Articulation | 00/00/2014 | | | | | x | x | x | x | x | x | x | | | | | | | | | | | | | | | |
| DEMO-03721 | | | PHYSICAL ITEM. Goniometer | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03722 | | | Independent Institutional Review Boards | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03723 | | | Subcommittee on Harmonization (SOH) Update | 07/20/2011 | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| DEMO-03724 | | | Human Subjects Protection 101 - Core Issues to Consider | 09/17/2006 | | | | | | | | | | | | | | | | | | | | | | | | x | | | Description does not match actual exhibit uploaded to Ps FTP site |
| DEMO-03725 | | | Clinical Research and the HIPAA Privacy Rule. NIH Publication Number 04-5495 | 02/00/2004 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03726 | | | Handwritten Notes | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | x | | | Attorney notes |
| DEMO-03727 | | | PHYSICAL ITEM. JBJS April 2008 (Vol 90-A, No 4) | 04/00/2008 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03728 | | | PHYSICAL ITEM. JBJS May 2008 (Vol 90-A, No 5) | 05/00/2008 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03729 | | | PHYSICAL ITEM. June 2008 (Vol 90-A, No 6) | 06/00/2008 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03730 | | | PHYSICAL ITEM. JBJS October 2008 (Vol 90-A, No 10) | 10/00/2008 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03731 | | | PHYSICAL ITEM. JBJS November 2008 (Vol 90-A, No 11) | 11/00/2008 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03732 | | | PHYSICAL ITEM. JBJS December 2008 (Vol 90-A, No 12) | 12/00/2008 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03733 | | | PHYSICAL ITEM. JBJS August 2009 (Vol 91-A, No 8) | 08/00/2009 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03734 | | | PHYSICAL ITEM. JBJS September 2009 (Vol 91-A, No 9) | 09/00/2009 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03735 | | | PHYSICAL ITEM. JBJS October 2009 (Vol 91-A, No 10) | 10/00/2009 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03736 | | | PHYSICAL ITEM. JBJS January 2010 (Vol 92-A, No 1) | 01/00/2010 | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| DEMO-03737 | | | PHYSICAL ITEM. JBJS February 2010 (Vol 92-A, No 2) | 02/00/2010 | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| DEMO-03738 | | | PHYSICAL ITEM. JBJS July 2010 (Vol 92-A, No 7) | 07/00/2010 | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| DEMO-03739 | | | PHYSICAL ITEM. JBJS July 2011 (Vol 93-A, No 14) | 07/00/2011 | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| DEMO-03740 | | | PHYSICAL ITEM. JBJS August 2011 (Vol 93-A, No 15) | 08/00/2011 | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| DEMO-03741 | | | PHYSICAL ITEM. JBJS September 2011 (Vol 93-A, No 17) | 09/00/2011 | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| DEMO-03742 | | | PHYSICAL ITEM. JBJS October 2010 (Vol 92-A, No 14) | 10/00/2010 | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| DEMO-03743 | | | PHYSICAL ITEM. American Journal of Orthopaedics July 2011 (Vol 40, No 7) | 07/00/2011 | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| DEMO-03744 | | | PHYSICAL ITEM. American Journal of Orthopaedics August 2011 (Vol 40, No 8) | 08/00/2011 | | | | | x | | | | | | | | | | | | | | | | | | | x | | | reserved based on inspection |
| DEMO-03745 | | | PHYSICAL ITEM. American Journal of Orthopaedics September 2011 (Vol 2011, No 9) | 09/00/2011 | | | | | x | | | | | | | | | | | | | | | | | | | x | | | reserved based on inspection |
| DEMO-03746 | | | PHYSICAL ITEM. JAAOS April 2008 (Vol 16, No 4) | 04/00/2008 | | | | | x | | | | | | | | | | | | | | | | | | | x | | | reserved based on inspection |
| DEMO-03747 | | | PHYSICAL ITEM. JAAOS May 2008 (Vol 16, No 5) | 05/00/2008 | | | | | x | | | | | | | | | | | | | | | | | | | x | | | reserved based on inspection |
| DEMO-03748 | | | PHYSICAL ITEM. JAAOS June 2008 (Vol 16, No 6) | 06/00/2008 | | | | | x | | | | | | | | | | | | | | | | | | | x | | | reserved based on inspection |
| DEMO-03749 | | | PHYSICAL ITEM. JAAOS October 2008 (Vol 16, No 10) | 10/00/2008 | | | | | x | | | | | | | | | | | | | | | | | | | x | | | reserved based on inspection |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-03750 | | | PHYSICAL ITEM. JAAOS November 2008 (Vol 16, No 11) | 11/00/2008 | | | | x | | | | | | | | | | | | | | | | | | | x | | reserved based on inspection |
| DEMO-03751 | | | PHYSICAL ITEM. JAAOS December 2008 (Vol 16, No 12) | 12/00/2008 | | | | x | | | | | | | | | | | | | | | | | | | x | | reserved based on inspection |
| DEMO-03752 | | | PHYSICAL ITEM. JAAOS July 2011 (Vol 19, No 7) | 07/00/2011 | | | | x | | | | | | | | | | | | | | | | | | | x | | reserved based on inspection |
| DEMO-03753 | | | PHYSICAL ITEM. JAAOS August 2011 (Vol 19, No 8) | 08/00/2011 | | | | x | | | | | | | | | | | | | | | | | | | x | | reserved based on inspection |
| DEMO-03754 | | | PHYSICAL ITEM. JAAOS September 2011 (Vol 19, No 9) | 09/00/2011 | | | | x | | | | | | | | | | | | | | | | | | | x | | reserved based on inspection |
| DEMO-03755 | | | PHYSICAL ITEM. Good Housekeeping, December 2011 | 12/00/2011 | | | | x | | | | | | | | | | | | | | | | | | | x | | reserved based on inspection |
| DEMO-03756 | | | PHYSICAL ITEM. Prevention, October 2011 | 10/00/2011 | | | | x | | | | | | | | | | | | | | | | | | | x | | reserved based on inspection |
| DEMO-03757 | | | PHYSICAL ITEM. Family Circle, October and December 2011 | 10/00/2011 | | | | x | | | | | | | | | | | | | | | | | | | x | | reserved based on inspection |
| DEMO-03758 | | | PHYSICAL ITEM. AARP 50-59, Sept/Oct 2011 | 09/00/2011 | | | | x | | | | | | | | | | | | | | | | | | | x | | reserved based on inspection |
| DEMO-03759 | | | PHYSICAL ITEM. Better Home and Gardens, September and November 2011 | 09/00/2011 | | | | x | | | | | | | | | | | | | | | | | | | x | | reserved based on inspection |
| DEMO-03760 | | | PHYSICAL ITEM. Time, September 2011 | 09/00/2011 | | | | x | | | | | | | | | | | | | | | | | | | x | | reserved based on inspection |
| DEMO-03761 | | | PHYSICAL ITEM. Reader's Digest Mature, September and December 2011 | 09/00/2011 | | | | x | | | | | | | | | | | | | | | | | | | x | | reserved based on inspection |
| DEMO-03762 | | | PHYSICAL ITEM. Arthritis Today, Sept/Oct 2011 | 09/00/2011 | | | | x | | | | | | | | | | | | | | | | | | | x | | reserved based on inspection |
| DEMO-03763 | | | PHYSICAL ITEM. Arthritis Self-Management, Nov/Dec 2011 | 11/00/2011 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03764 | | | PHYSICAL ITEM. Ladies Home Journal, September 2011 | 09/00/2011 | | | | | | | | | | | | | | | | | | | | | | | | | | Image not received from plaintiff |
| DEMO-03765 | | | PHYSICAL ITEM. Southern Living, September 2011 | 09/00/2011 | | | | | | | | | | | | | | | | | | | | | | | | | | Image not received from plaintiff |
| DEMO-03766 | | | PHYSICAL ITEM. Golf Magazine, November 2011 | 11/00/2011 | | | | | | | | | | | | | | | | | | | | | | | | | | Image not received from plaintiff |
| DEMO-03767 | | | PLACEHOLDER. PIN Study Trial Exhibit(s)Underlying Databases | | | | | | | | | | | | | | | | | | | | | | | | | | Image not received from plaintiff |
| DEMO-03768 | | | DePuy's Response to August 2015 Interrogatories Set One | 08/18/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03769 | | | DePuy's Response to August 2015 Interrogatories Set Three | 08/18/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03770 | | | DePuy's First Supplemental Response to Interrogatory No. 1 of August 2015 Interrogatories Set Two | 09/21/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03771 | | | DePuy's Second Supplemental Response to Interrogatory Nos. 6 & 7 of August 2015 Interrogatories Set One | 11/30/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03772 | | | DePuy's Second Supplemental Response to Interrogatory Nos. 6 & 7 of August 2015 Interrogatories Set One - Exhibits Redline | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03773 | | | DePuy Verification | 08/26/2015 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03774 | | | Benefits and limitations of Kaplan-Meier calculations of survival chance in cancer surgery. Langenbecks Arch Surg 388:239-244 | 08/14/2003 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03775 | | | Femoral head diameter considerations for primary total hip arthroplasty. Orthopaedics & Traumatology: Surgery & Research 101 S25-S29 | 07/08/2014 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03776 | | | Twelve-Year Risk of Revision After Primary Total Hip Replacement in the U.S. Medicare Population. J Bone Joint Surg Am 94:1825-32 | 09/12/2012 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03777 | SCHM000047283 | SCHM000047285 | Orthopedics Today December Issue | 10/27/2011 | | | | | | | | | | | | | | | | | | | | | | x | | | |
| DEMO-03778 | SCHM000061797 | SCHM000061802 | Editorial Decision | 05/30/2011 | | | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 Implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 Implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 Implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 Implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 Implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 Implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-03779 | | | FDA Post-Marketing Surveillance | 05/11/2005 | | | | | | | | | | | | | | | | | | | | | | | | x | | This is not peer-reviewed literature. This is produced by a private D.C. consulting firm. |
| DEMO-03780 | | | Pre-Clinical Testing of Spinal Implants: Safety Versus Substantial Equivalence. Industry Whitepaper Series III | 02/00/2008 | | | | | | | | | | | | | | | | | | | | | | | | x | | This is not peer-reviewed literature. This is produced by a private D.C. consulting firm. |
| DEMO-03781 | | | The 2010 MCRA Fact Book. Greater than 100 Facts on: Clinical Trials Regulatory Reimbursement | 00/00/2010 | | | | | | | | | | | | | | | | | | | | | | | | x | | This is not peer-reviewed literature. This is produced by a private D.C. consulting firm. |
| DEMO-03782 | | | MCRA Newsletter Overlooking the Hill June 2009 | 06/00/2009 | | | | | | | | | | | | | | | | | | | | | | | | x | | This is not peer-reviewed literature. This is produced by a private D.C. consulting firm. |
| DEMO-03783 | | | MCRA Newsletter Overlooking the Hill August 2009 | 08/00/2009 | | | | | | | | | | | | | | | | | | | | | | | | x | | This is not peer-reviewed literature. This is produced by a private D.C. consulting firm. |
| DEMO-03784 | | | MCRA Newsletter Orthopedic Intelligence January 2013 | 01/00/2013 | | | | | | | | | | | | | | | | | | | | | | | | x | | This is not peer-reviewed literature. This is produced by a private D.C. consulting firm. |
| DEMO-03785 | | | Website. Bioceramics 2014 Plenary Speakers | 00/00/2014 | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| DEMO-03786 | | | Website. NASS RECAP: Surgeons, Industry Debate Interbody Materials | 10/00/2015 | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| DEMO-03787 | | | Website. Proceedings Now Available From BioMedGPS' JointVentures All-Orthopedics and Spine Strategic Partnering and Investment Conference | 06/30/2010 | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| DEMO-03788 | | | Website. Provides an Updated on the Dermapace Clinical Trial | 05/07/2015 | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| DEMO-03789 | | | Website. SHA's team of specialized Healthcare professionals brings decades of experience in Hospital System Strategic Guidance Services along with Healthcare Provider Compliance and Reimbursement matters | 00/00/2013 | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| DEMO-03790 | | | Website. Information on 510(k) FDA for spinal devices | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| DEMO-03791 | | | Website. Stockwatch | 00/00/2015 | | | | | | | | | | | | | | | | x | | | | | | | | | | 401 - products other than those at issue |
| DEMO-03792 | | | Website. 2015 MNVC Panel Speakers | 00/00/2015 | | | | | | | | | | | | | | | | | | | | | | x | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05) - Post Implant Facts 401, 403 | Weiser (8/18/09) - Post Implant Facts 401, 403 | Rodrigues (9/8/09) - Post Implant Facts 401, 403 | Standerfer (10/29/09) - Post Implant Facts 401, 403 | Davis (1/19/10) - Post Implant Facts 401, 403 | Metzler (3/23/10) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-03793 | | | FDA: We are Least Burdensome | 00/00/0000 | | | X | | | | | | | | | | | | | | | | | | | X | | | 401 / 403 - other companies' recalls not relevant and unfairly prejudicial |
| DEMO-03794 | | | Notice of Oral and VideoTaped Deposition of Glenn Steigman | 10/21/2015 | | | | | | | | | | | | | | | | | | | | | | X | | | |
| DEMO-03795 | STIEGMAN-000000016 | STIEGMAN-000000020 | Consulting Agreement | 05/01/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03796 | STIEGMAN-000000001 | STIEGMAN-000000015 | Musculoskeletal Clinical Reulatory Advisers, LLC Invoice#16593 | 08/31/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03797 | STIEGMAN-000000023 | STIEGMAN-000000045 | Musculoskeletal Clinical Reulatory Advisers, LLC Invoice#17249 | 03/31/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03798 | | | Additional Materials Considered by Glenn Stiegman | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03799 | | | Amended Notice of Oral and Videotaped Deposition of Janet Arrowsmith | 11/11/2015 | | | | | | | | | | | | | | | | | | | | | | X | | | |
| DEMO-03800 | | | DePuy Documents and Other Materials Considered Post-Expert Report Submission | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03801 | | | Cases in Which Dr. Janet Arrowsmith has Testified as an Expert at Trial or by Deposition December 2011 to December 2015 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03802 | ARROWSMITH-000000019 | ARROWSMITH-000000026 | Arrowsmith Consulting, LLC Invoice Pinnacle 6 2014 | 06/30/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03803 | | | Arrowsmith Consulting Bio | 12/10/2015 | | | | | | | | | | | | | | | | | | | | | | | X | | |
| DEMO-03804 | ARROWSMITH-000000027 | ARROWSMITH-000000035 | Regot of Rustin Silverstein | 02/10/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03805 | | | Cato Laurencin Supplemental Testimony List | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03806 | | | Cato Laurencin Supplemental Reliance List | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03807 | | | Notice of Oral and VideoTaped Deposition of Cato Laurencin | 11/04/2015 | | | | | | | | | | | | | | | | | | | | | | X | | | |
| DEMO-03808 | LAURENCIN-000000001 | LAURENCIN-000000007 | Shipman & Goodwin One Constitution Plaza Invoice | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03809 | LAURENCIN-000000119 | LAURENCIN-000000142 | Shipman & Goodwin One Constitution Plaza Invoice | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03810 | WAXMAN-000000001 | WAXMAN-000000003 | Aaron Waxman Invoice | 09/28/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03811 | | | Notice of Oral and Videotaped Deposition of Steven Spielgleberg | 11/04/2015 | | | | | | | | | | | | | | | | | | | | | | X | | | |
| DEMO-03812 | SPIEGELBERG-000000001 | SPIEGELBERG-000000011 | Cambridge Polymer Group, Inc. Invoice | 09/30/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03813 | SPIEGELBERG-000000002 | SPIEGELBERG-000000012 | Cambridge Polymer Group, Inc. Invoice#4648 | 09/30/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03814 | SPIEGELBERG-000000013 | SPIEGELBERG-000000034 | Cambridge Polymer Group, Inc. Invoice#937 | 09/01/2005 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03815 | | | Top 50 Physicians Detail | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | X | | | |
| DEMO-03816 | | | Dollars for Docs - ProPublica Roger Emerson | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | X | | | |
| DEMO-03818 | | | Section 1: Cell Biology and Physiology. Synovial macrophages. Annals of the Rheumatic Diseases. 54:392-394 | 00/00/1995 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03819 | | | Arthroplasty implant biomaterial particle associated macrophages differentiate into lacunar bone resorbing cells. Annals of Rheumatic Diseases. 55:388-395 | 01/31/1996 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03820 | | | Human arthroplasty derived macrophages differentiate into osteoclastic bone resorbing cells. Annals of the Rheumatic Diseases | 04/08/1997 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03821 | | | Biomaterial Particle Phagocytosis by Bone-Resorbing Osteoclasts. Journal of Bone and Joint Surgery. 79-B:849-56 | 05/30/1997 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03822 | | | Human Osteoblastic Cells Support Osteoclast Formation from Arthroplasty-Derived Macrophages. 45th Annual Meeting, Orthopaedic Research Society. Anaheim, California | 02/01/1999 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03823 | | | Chapter 6 Diseases of Articuar Tissues. Pathological basis of Orthopaedic and Rheumatic Disease. Sarcoidosis, 183-184 | 00/00/2001 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03824 | | | PHYSICAL ITEM. Load Capacity of Tubular Bone. Symposium on Biomechanics and Related Bioengineering Topics. London, Pergamon Press. 1965. Edited by R.M. Kenedi. | 00/00/1965 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03825 | | | PHYSICAL ITEM. Design of Orthopaedic Prosthesis. Engineering in the Practice of Medicine. Philadelphia: Saunders, 1966. Edited by B.L. Segal and D.G. Kilpatrick. | 00/00/1966 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03826 | | | PHYSICAL ITEM. Orthopaedic Biomechanics. Philadelphia: Lea & Febiger, January, 1970. | 00/00/1970 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03827 | | | PHYSICAL ITEM. Biomechanical Problems in the Treatment of Scoliosis. Proceedings of Workshop on Bioengineering Approaches to the Problems of the Spine. Bethesda, MD, National Institutes of Health, 1970. | 00/00/1970 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03828 | | | PHYSICAL ITEM. Failure Characteristics of Bone and Bone Tissue. Perspectives in Biomedical Engineering. London: Macmillan Press, 1973. Edited by R.M. Kenedi. | 00/00/1973 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03829 | | | PHYSICAL ITEM. Fundamentals of Orthopaedic Biomechanics. Baltimore, Williams & Wilkins, 1994. | 00/00/1994 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03830 | | | Picture of DePuy Van | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03831 | | | Histological characterization of periprosthetic tissue responses for metal-on-metal hip replacement. J Long Term Eff Med Implants. 24(1): 13-23 | 00/00/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03832 | | | Academic Medicine and Industry - The Ethical Dilemma | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | X | X | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-03833 | | | The Orthopaedic Forum. AOA Symposium. Direct-to-Consumer Marketing in Orthopaedic Surgery: Boon or Boondoggle? The Journal of Bone & Joint Surgery Volume 90-A | 11/00/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03834 | | | Code of Ethics on Interactions with Health Care Professionals Adopted by the Advanced Medical Technology Association | 07/01/2009 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03835 | | | Code on Interactions with Healthcare Professionals | 07/00/2008 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-03836 | | | RE: Pinnacle Hip Implant Multidistrict Litigation. Letter in re production. | 12/09/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03837 | CAMERON-000000001 | CAMERON-0000000015 | Re: Irving Patient. Invoices. | 00/00/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03838 | | | Supplemental Reliance List. | 12/20/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03839 | | | Cases in Which Dr. Cameron Has Testified, October 2011 to Present | 11/27/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03840 | CAMERON-000000016 | CAMERON-0000000068 | Handritten Notes. | 12/20/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03841 | TRPA000069725 | TRPA000069725 | The Role of Modularity in Primary THA-Is there one? | 00/00/2005 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03842 | | | Supplemental Reliance List. | 12/20/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03846 | | | DePuy Patient Testimonial Videos: Hip Surgery - Cycling 512 Miles | 07/07/2011 | | | | | | | | | | | | | | | | | | | | | | X | | | Relevance |
| DEMO-03847 | | | Johnson & Johnson YouTube "Hip" results | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | X | | | Relevance |
| DEMO-03849 | | | Which imaging modality is most effective for identifying pseudotumours in metal-on-metal hip resurfacings requiring revision ULTRASOUND OR MARS-MRI OR BOTH? Bone Joint J 2016;98-B:40–8. | 00/00/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03850 | | | Are all metal-on-metal hip revision operations contributing to the National Joint Registry implant survival curves? A STUDY COMPARING THE LONDON IMPLANT RETRIEVAL CENTRE and NATIONAL JOINT REGISTRY DATASETS | 00/00/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03851 | | | PHYSICAL ITEMS: Surgical Tray A. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03852 | | | PHYSICAL ITEMS: Surgical Tray B. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03853 | | | PHYSICAL ITEMS: Surgical Tray C. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03854 | | | PHYSICAL ITEMS: Surgical Tray D. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03855 | | | PHYSICAL ITEMS: POWER DRIVER | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03862 | | | Serious Fraud Office: Action on Macmillan Publishers Limited | 07/22/2011 | | | | | | | | | | | | | X | | | | | | | | | X | | | Relevance; Prejudice |
| DEMO-03863 | | | Serious Fraud Office: Alun Milford: The Use of Information to Discern and Control Risk | 09/02/2014 | | | | | | | | | | | | | X | | | | | | | | | X | | | Relevance; Prejudice FCPA |
| DEMO-03864 | | | British executive jailed for part in Greek healthcare corruption | 04/14/2010 | | | | | | | | | | | | | X | | | | | | | | | X | | | Relevance; Prejudice FCPA |
| DEMO-03865 | | | Former Vice President of DePuy International Ltd charged with corruption | 12/01/2009 | | | | | | | | | | | | | X | | | | | | | | | X | | | Relevance; Prejudice FCPA |
| DEMO-03866 | | | DePuy International Limited ordered to pay 4.829 million in Civil Recovery Order | 04/08/2011 | | | | | | | | | | | | | X | | | | | | | | | X | | | Relevance; Prejudice FCPA |
| DEMO-03867 | | | Scientific versus Commercial Sources of Influence on the Prescribing Behavior of Physicians; The American Journal of Medicine; Vol. 73, 4-8 | 07/00/1982 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03868 | | | Physicians' Behavior and Their Interactions with Drug Companies; JAMA March 2, 1994 – Vol. 271, No 9 | 03/02/1994 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03869 | | | Physicians and the Pharmaceuticals Industry – Is a Gift Ever Just a Gift? JAMA, Vol. 283, No. 3 | 01/19/2000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03870 | | | Of Principles and Pens: attitudes and Practices of Medicine Housestaff toward Pharmaceutical Industry Promotions | 00/00/2001 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03871 | | | The Effects of Pharmaceutical Firm Enticements on Physician Prescribing Patterns | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03872 | | | Preattentive Mere Exposure Effects | 00/00/1993 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03873 | | | Researching mere exposure effects to advertising: Theoretical foundations and methodological implications | 00/00/2007 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03874 | | | Lessons learnt from metal-on-metal hip arthroplasties will lead to safer innovation for all medical devices. Hip Int 2015; 00 (00): 000-000 | 07/13/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03875 | | | ICANN Who is hipreplacement.com | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Irrelevant |
| DEMO-03876 | | | Type IV Hypersensitivity | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03877 | | | Components of Immune Response | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03878 | | | Interaction between cognate and innate response and the vicious cycle of macrophages taking in metal particles | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03879 | | | Acute Liner disassociation of a Pinnacle Acetabular Component. The Journal of Arthroplasty Vol 24 No 5 | 08/00/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03880 | | | References/Citations to PIN Study Articles – Mesko | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03881 | | | References/Citations to PIN Study Articles – Mayer | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03882 | | | Late Liner Disassociation of a Pinnacle System Acetabular Component. Volume 35 Number 4 Healio.com/Orthopedics 20120327-29 | 04/00/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03883 | | | References/Citations to PIN Study Articles – Kindsfater | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03884 | | | References/Citations to PIN Study Articles – Barrett | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 date) - Post Implant Facts 401, 403 | Weiser (8/18/09 date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 date) - Post Implant Facts 401, 403 | Davis (1/19/10 date) - Post Implant Facts 401, 403 | Metzler (3/23/10 date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-03885 | | | www.hipreplacement.com -- Find a Surgeon (E. Matthew Heinrich) | 01/15/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03886 | | | Guidance for Insustry E6 Good Clinical Practice: Consolidated Guidance ICH | 04/00/1996 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03887 | | | Authorship Guidelines for AAMC Group on Faculty Affairs Committee Publications | 02/11/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03888 | | | Early failures in large head metal-on-metal total hip arthroplasty. Hip International: The Journal of Clinical and Experimental Research on Hp Pathology and Therapy | 12/00/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03889 | | | Metal On  Metal Hip Replacement and Hip Resurfacing Arthroplasty: What does the MHRA Medical Device Alert mean? | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03890 | | | Metal-on-Metal Hip Arthroplasty: a review of adverse reactions and patient management. Journal of Functional Biomaterials, 6, 486-499 | 06/26/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03891 | | | Metal on Metal Hip Replacements CEM/CMO/2012/07 | 03/12/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03892 | | | Cobalt to Chromium Ratio is Not a Key Marker for Adverse Local Tissue Reaction (ALTR) in Metal on Metal Hips. The Journal of Arthroplasty 30 Suppl 1 107-109 | 02/11/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03893 | | | Hip replacement - metal-on-metal implant  advice. Latest metal-on-metal hip implant advice | 07/20/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03894 | | | United States Food and Drug Administration's safety recommendations on metal-on-metal hip implants | 01/18/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03895 | | | Medical Devices. Management of Patients with Metal on Metal Hip Implants | 12/31/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03896 | | | Medical Device Safety Issues. Management of Patients with Metal on Metal Hip Implants | 05/23/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03897 | | | Testing serum cobalt and chromium in people with metal-on-metal hip replacements. Metal-on-Metal hip replacements - Best Tests Issue 17 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03898 | | | Medical Device Alert MDA/2012/036 | 06/25/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03899 | | | DePuy's First Supplemental Response to Interrogatory No. 1 of August 2015 Interrogatories Set Two | 09/21/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03900 | | | Immune System Involvement in Metal Hip Implant Failure | 05/00/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03901 | | | Outcomes of a metal-on-metal total hip replacement system. Annals of the Royal College of Surgeons of England. Vol 96, Issue 7 | 10/00/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03902 | | | Early failure of the Ultima metal-on-metal total hip replacement in the presence of normal plain radiographs. Journal of Bone and Joint Surgery (Br) 92-B, N 11; 1501-8 | 11/00/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03903 | | | Captureware Screenshot | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Foundation |
| DEMO-03904 | PYMNT_SPREADSHEET-000000003 | PYMNT_SPREADSHEET-000000003 | Payment Spreadsheet. Native. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Foundation/authenticity |
| DEMO-03905 | PYMNT_SPREADSHEET-000000004 | PYMNT_SPREADSHEET-000000004 | Payment Spreadsheet. Native. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Foundation/authenticity |
| DEMO-03906 | | | J&J/DePuy Switched from CaptureWare recording to a new registry called DOTS in 2009 BUT only transferred data from 33% of their sites | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | foundation |
| DEMO-03907 | | | Code of Ethics and Professionalism for Orthopaedic Surgeons. AAOS, American Academy of Orthopaedic Surgeons. | 00/00/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03909 | | | Metallosis of the Resurfaced Hip | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | x | x | |
| DEMO-03913 | | | Fatigue Crack Propagation Behavior of Ultrahigh Molecular Weight Polyethylene. Journal of Orthopaedic research Volume 2, number 2:119-125 | 00/00/1984 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03914 | | | The Gait of Australopithecus. Am. J. Phys. Anthrop., 38:757-780 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03915 | | | Richard Kearns Curriculum Vitae | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | 401 |
| DEMO-03916 | | | Overview of objective data for Plaintiffs | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | 401 -- relates to Aoki plaintiffs only |
| DEMO-03917 | | | Overview of objective data for Plaintiffs | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | 401 -- relates to Aoki plaintiffs only |
| DEMO-03918 | | | Pinnacle MOM vs. Pinnacle MOP and COP (2015 UK Registry) | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03919 | | | Implant Retrieval: Material and Biological Analysis | 05/01/1980 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03920 | | | The S-ROM Stem: Versatility of Stem/Sleeve Combinations and Head Options | 09/01/2005 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03921 | | | Marathon Gold Standard Blowup | 00/00/2000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03922 | | | Marathon Gold Standard Blowup | 00/00/2005 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03923 | | | Chronology of Polyethylene Blowup | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03924 | | | Deferred Prosecution Agreement. Exactech. | 11/29/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03925 | | | Tissue Damage from Metal-on-Metal Hip Implants Appears Before Pain Symptoms Appear. MRI Useful for Predicting Failure of Metal-on-Metal Hip Implants | 05/13/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-03926 | | | Editorial: Does Corrosion Matter? The Journal of Bone and Joint Surgery, vol 70-B, no 4, S17-20 | 08/00/1988 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03927 | | | The Role of MRI in Imaging Metal Implants. Hospital for Special Surgery | 10/19/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03928 | | | FDA Toughens Stance on All-Metal Hip Implants. Hospital for Special Surgery | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03929 | | | Taper Design Affects Failure of Large-head Metal-on-metal Total Hip Replacements. Clinical Orthopaedics and Related Research | 06/26/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03930 | | | Michael Ries Dollars for Docs - ProPublica | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03931 | | | The effectiveness of polyethylene versus titanium particles in inducing osteolysis in vivo. Journal of Orthopaedic Research 22, 237-243 | 08/12/2003 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03932 | | | Patellar Component Resection Arthroplasty for the Severely Compromised Patella. Clinical Orthopaedics and Related Research, Number 397, 356-361 | 08/30/2001 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03933 | | | Decrease in particle-induced osteolysis in obese (ob/ob) mice. Biomaterials 25, 4675-4681 | 02/24/2004 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03934 | | | Bernard F. Morrey Bio Sketch | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03935 | | | Bernard F. Morrey Curriculum Vitae and Bibliography | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03936 | | | Cross-linked Compared with Historical Polyethylene in THA. An 8-year Clinical Study. Clin Orthop Relat Res 467:979-984 | 11/22/2008 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03937 | | | Gamma-Irradiated Cross-Linked Polyethylene in Total Hip Replacements - Analysis of Retrieved Sockets after Long-Term Implantation. J Biomed Mater res (Appl Biomater) 58:167-171 | 11/14/2000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03938 | | | European Union Pharmaceutical & Medical Device Regulation. Regulatory Affairs Professionals Society | 12/00/2005 | | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-03940 | | | 2011 Year Book of Orthopedics | 00/00/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03941 | | | Internal Emails: J&J Knew of Bribery "Black Hole" for Years | 04/11/2011 | | | | | | | | | | | | | | | | x | | | | | | | | |
| DEMO-03942 | | | United States of America v. DePuy, Inc. Conspiracy, Foreign corrup Practices Act, Aiding and Abetting | 04/08/2011 | | | | | | | | | | | | | x | x | | | | | | | | x | | | |
| DEMO-03944 | | | Matthew Morrey, MD. Board- Certified Orthopaedic Surgeon. http://matthewmorreymd.com/dr-morrey/ | 08/07/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03945 | | | Matthew Morrey's Hip Illustration | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | 401; relates to Dr. Greer only |
| DEMO-03954 | | | The Synovial Lining and Synovial Fluid Properties after Joint Arthroplasty. Lubricants 2015, 3, 394-412. | 00/00/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03956 | | | A clinicopathological classification of granulomatous disorders | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03957 | | | Sarcoidosis. Section 12. Other Systemic Illnesses. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03958 | | | Sarcoidosis. Harrison's Principles of Internal Medicine 19/E (Vol. 1 & Vol. 2) | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03959 | | | Granulomatous Diseases | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Foundation (demonstrative); 401 (related to Dr. Greer) |
| DEMO-03960 | | | Harrison's Principles of Internal Medicine. 19th Edition. Volume 1. McGraw Hill. PLACEHOLDER. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03962 | | | Dr. Athanasou's Histological Characteristics of Sarcoidosis. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | 401 (sarcoidosis/Dr. Greer graphic) |
| DEMO-03963 | | | Histological Features of Femoral Hip Resurfacings with Neck Narrowing. 56th Annual Meeting of the Orthopaedic Research Society, Poster No. 2354 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03964 | | | PAPER NO. Histological Reaction Around Metal-Metal Total Hips is Not Dependent on Dosage of Wear Debris 605. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03965 | CALL000036624 | CALL000036632 | 56th Annual Meeting of the Orthopaedic Research Society. March 6-9, 2010. Ernest Morial Convention Center. New Orleans, Louisiana. Workshop 7. Hypersensitivity and Biomaterials: What are the Facts, Myths and Legends? What the Heck is ALVAL? | 03/06/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03966 | | | Adult Reconstruction Hip. SCIENTIFIC EXHIBITS. Scientific Exhibit No. SE01. The Immunopathology of ALVAL. | 00/00/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03967 | DEPUY011611588 | DEPUY011611637 | Traditional 510(k) Submission. K040627. DePuy ASR Modular Acetabular Cup System. Request for Additional Information. | 05/23/2005 | | | | | | | | | | | | | | | | | | | | | | | | | Highlighting |
| DEMO-03968 | | | Dr. Matthew Morrey displaying an unlimited IFU | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03969 | | | HISTOPATHOLOGY OF REVISED HIP RESURFACINGS FOR SUSPECTED METAL SENSITIVITY. A4-6 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03970 | NELSON-000000001 | NELSON-000000366 | Re: Ness v. DePuy Ortho. Invoices. | 03/01/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03971 | | | The clinical epidemiology of male osteoporosis: a review of the recent literature. Clinical Epidemiology. Dovepress. Clinical Epidemiology 2015:7 65-76 | 01/09/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03972 | | | Pat Campbell, Scott Nelson Literature. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03973 | | | The Truth about IFUs | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 |

**Plaintiffs' Exhibit List 9/16/2016**
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

**Defendants' Objections to Plaintiffs' Exhibit List**

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant dated) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant dated) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant dated) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant dated) - Post Implant Facts 401, 403 | Davis (1/19/10 implant dated) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant dated) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-03974 | | | Dr. Haas Retires from Colorado Joint Replacement | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03975 | | | The Truth about Registries. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03976 | | | Demonstrative - Financial ties to DePuy of multiple witnesses | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Foundation |
| DEMO-03977 | | | Code of Medical Ethics of the American Medical Association. Council on Ethical and Judicial Affairs. 2014-2015 Edition. AMA | 00/00/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03978 | | | Plaintiff Fact Sheet - Marlena Bauer | 10/27/2014 | | | | | | | | | | | | | | | | x | | | | | | | | |
| DEMO-03979 | | | Plaintiff Fact Sheet - Robert Nazzaro | 04/25/2013 | | | | | | | | | | | | | | | | x | | | | | | | | |
| DEMO-03980 | | | Virtual Mentor. Ethics Journal of the American Medical Association. February 2006, Volume 8, Number 2:71-74. Clinical Case Evidence-Based Medicine and Clinical Expertise | 02/00/2006 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03981 | | | Virtual Mentor. American Medical Association Journal of Ethics. February 2007, Volume 9, Number 2: 86-90. Clinical case Ethics of cutting-edge device research | 02/00/2007 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03982 | | | Virtual Mentor. American Medical Association Journal of Ethics. February 2010, Volume 12, Number 2: 73-76. CLINICAL CASE. New Devices and Truly Informed Consent | 02/00/2010 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03983 | | | Virtual Mentor. American Medical Association Journal of Ethics. January 2011, Volume 13, Number 1: 6-9. CLINICAL CASE. When the Evidence Isn't There—Seeking Informed Consent for New Procedures | 01/00/2011 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03984 | | | Virtual Mentor. American Medical Association Journal of Ethics. March 2011, Volume 13, Number 3: 148-151. CLINICAL CASE. Use of Electronic Patient Data in Research | 03/00/2011 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03985 | | | Virtual Mentor. Ethics Journal of the American Medical Association. June 2006, Volume 8, Number 6: 372-376. Clinical Case. The gift-giving influence. | 02/00/2006 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03986 | | | Long-term Results and Survivorship of the McKee-Farrar Total Hip Prosthesis. Arch Orthop Trauma Surg (1987) 106: 368-374 | 00/00/1987 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03987 | | | Survivorship Analysis of 1,041 Charnley Total Hip Arthroplasties. The Journal of Arthroplasty Vol. 5 No. 1 March 1990 | 03/00/1990 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03988 | | | LONG-TERM RESULTS OF CHARNLEY TOTAL HIP REPLACEMENT. REVIEW OF 92 PATIENTS AT 15 TO 20 YEARS. J BoneJoint Surg [Br] 1994; 76-B:245-5I. | 00/00/1994 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03989 | | | Adverse Reactions to Metal on Metal Are Not Exclusive to Large Heads in Total Hip Arthroplasty. Clin Orthop Relat Res (2016) 474:432-440 | 10/23/2015 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03990 | | | Histological analysis of a central tarsal implant in a racing greyhound. Veterinary Record (1989) 124, 339-342 | 00/00/1989 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03991 | Campbell000000366 | Campbell000000366 | ASR recall ions and retrieval analysis. | 08/26/2010 | | x | x | | | | | | | | | | | | | | | | | | | x | | |
| DEMO-03992 | Campbell000000725 | Campbell000000769 | EXECUTION VERSION. ASR RETRIEVAL CENTER AGREEMENT. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03993 | Campbell000000837 | Campbell000000851 | Business Partner Risk Assessment Process. Personal Computing Device Access Risk Assessment Questionnaire. | 00/00/2009 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03994 | Campbell000002040 | Campbell000002042 | Analytical Facility for MOM Wear Particles. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03995 | Campbell000003580 | Campbell000003580 | RE: greetings | 07/12/2010 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03996 | | | Current Limitations in the Use of L-Lines of First-Row Transition Elements for Quantitative EDS and WDS Analysis of Complex Materials. Microsc. Microanal. 18 (Suppl 2), 2012 | 00/00/2012 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03997 | | | Misidentification of Major Constituents by Automatic Qualitative Energy Dispersive X-ray Microanalysis: A Problem that Threatens the Credibility of the Analytical Community. Microsc. Microanal. 11, 545–561, 2005 | 00/00/2005 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-03998 | | | Plaintiff Fact Sheet - Karen Marshall | 06/01/2015 | | | | | | | | | | | | | | | | x | | | | | | | | |
| DEMO-03999 | | | Plaintiff Fact Sheet - Marylin Aldridge | 08/29/2012 | | | | | | | | | | | | | | | | x | | | | | | | | |
| DEMO-04000 | | | Exemplar Pinnacle components. (Physical Item). Pinnacl Metal Insert. REF 1218-87-352. LOT 3184437. Neutral 36mm ID. 52mm OD. | 08/00/2015 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04001 | | | Notice of Oral Video Deposition of Johnson & Johnson Pursuant to Fed.R.Civ.P Rule 30(b)(6) | 11/11/2015 | | | | | | | | | | | | | | x | | | | | | | | x | | |
| DEMO-04002 | | | Chart. | 00/00/0000 | | | | | | | | | | | | x | | x | | | | | | | | | x | | |
| DEMO-04003 | | | J&J's Method of Business with photos of plaintiffs. | 00/00/0000 | | x | x | | | x | x | x | x | x | x | | | x | | x | | | | | | | | | References a different trial 401, 403 |
| DEMO-04004 | | | Timeline of J&J's Method of Business. Modified by counsel. | 00/00/2016 | | x | x | | | x | x | x | x | x | x | | | x | | x | | | | | | | | | References a different trial 401, 403 |
| DEMO-04005 | | | Plaintiff Fact Sheet - David McMillan | 08/27/2014 | | | | | | | | | | | | | | | x | | | | | | | | x | | All medical records |
| DEMO-04006 | | | Plaintiff Fact Sheet - Joan Drage | 07/26/2012 | | | | | | | | | | | | | | | x | | | | | | | | x | | All medical records |
| DEMO-04007 | | | Plaintiff Fact Sheet - Glenda Cissell | 10/17/2012 | | | | | | | | | | | | | | | x | | | | | | | | x | | All medical records |
| DEMO-04008 | | | Plaintiff Fact Sheet - Michael Brandon | 08/25/2014 | | | | | | | | | | | | | | | x | | | | | | | | x | | All medical records |
| DEMO-04009 | | | Plaintiff Fact Sheet - Lyla Moulden | 07/13/2014 | | | | | | | | | | | | | | | x | | | | | | | | x | | All medical records |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 Implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 Implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 Implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 Implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 Implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 Implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-04010 | | | Plaintiff Fact Sheet - Howard Bellowe | 05/08/2013 | | | | | | | | | | | | | | | | X | | | | | | X | | | All medical records |
| DEMO-04011 | EMERSON00000001 | EMERSON000000012 | Roger Emerson, MD. Texas Center for Joint Replacement. Statement of Services Rendered. | 00/00/2013 | | | | | | | | | | | | | | | | | | | | | | | | | Refers to other plaintiffs |
| DEMO-04012 | EMERSON00000109 | EMERSON000000155 | Invoice to Shook, Hardy & Bacon. In re Byron Rowe. | 00/00/2014 | | | | | | | | | | | | | | | | | | | | | | | | | Refers to other plaintiffs |
| DEMO-04013 | EMERSON-R-000000129 | EMERSON-R-000000129 | Roger Emerson, MD. Texas Center for Joint Replacement. Statement of Services Rendered. | 01/00/2015 | | | | | | | | | | | | | | | | | | | | | | | | | Refers to other plaintiffs |
| DEMO-04014 | | | Database Screenshot - Brandon Michael | 00/00/0000 | | | | | | | | | | | | | | | X | | | | | | X | | | Refers to other plaintiffs |
| DEMO-04015 | | | Database Screenshot - Brandon Michael | 00/00/0000 | | | | | | | | | | | | | | | X | | | | | | X | | | Refers to other plaintiffs |
| DEMO-04016 | | | Plaintiff Fact Sheet - Douglas Kampfe | 12/21/2012 | | | | | | | | | | | | | | | X | | | | | | X | | | Refers to other plaintiffs |
| DEMO-04017 | | | Plaintiff Fact Sheet - Kimberly Musselman. | 09/30/2014 | | | | | | | | | | | | | | | X | | | | | | X | | | Refers to other plaintiffs |
| DEMO-04018 | | | Disclosure of Financial Conflicts of Interest. An Evaluation of Orthopaedic Surgery Patients' Understanding. Clin Orthop Relat Res 471:4720477 | 09/05/2012 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-04019 | | | Ethics in Practice. The Legal and Ethical Issues Surrounding Financial Conflict of Interest in Orthopaedic Research. The Journal of Bone & Joint Surgery. Volume 89-A, Number 4 | 04/00/2007 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-04020 | | | Conflict of Interest in Orthopaedic Research. An Association Between Findings and Funding in Scientific Presentations. The Journal of Bone & Joint Surgery, Volume 89-A, Number 3 | 03/00/2007 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-04021 | | | Conflict of Interest in Orthopaedic Research. The Journal of Bone & Joint Surgery, Volume 86-A, Number 2 | 02/00/2004 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-04022 | | | Human Factors Principles for Medical Device Labeling. FDA Contract No. 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 | 09/00/1993 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-04023 | | | Guest Editorial. The next critical role of orthopedic registries. Acta Orthopaedica 2015; 86 (1): 3–4 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-04024 | | | Texas Center for Joint Replacement - Dr. Roger H. Emerson, Jr. | 00/00/2015 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-04025 | | | Solid Corrosion Products in Metal-Metal Hip Tissues: Implications for Metal Sensitivity? | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04026 | | | Author Responsibilities - Conflicts of Interest. | 00/00/2016 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-04027 | | | Diagnosis of adverse local tissue reactions following metal-on-metal hip arthroplasty. Curr Rev Musculoskelet Med | 01/27/2016 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-04028 | | | Effective Date of Requirement for Premarket Approval for Two Class III Preamendments Devices. 21 CFR Part 888. Federal Register Number 2013-01006 | 01/18/2013 | | | | | | X | X | X | X | X | X | | | | | | | | | | | | | | |
| DEMO-04029 | | | Billing Chart for Roger Emerson | 00/00/0000 | | | | | | | | | | | | | | | X | | | | | | | | | | Aoki exhibit |
| DEMO-04030 | | | Jon Russell. Practical Pain Management | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | X | | | |
| DEMO-04031 | | | Jon Russell OMICS International | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | X | | | |
| DEMO-04032 | | | Journal of Musculoskeletal Pain. The Fibromyalgia Syndrome: A Clinical Case Definition for Practitioners. Volume 11, Number 4 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-04033 | CAMPBELL-000000001 | CAMPBELL-000003903 | Invoices. Consulting Services: Metal-on-Metal Issues by Patricia A. Campbell, Ph.D. | 10/28/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04034 | | | The American Academy of Orthopaedic Surgeon's Academy News. The 2003 Annual Meeting Edition of the AAOS Bulletin. Today's News. Metal-on-metal bearing surfaces may lead to higher inflammation | 02/07/2003 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-04035 | | | ICMJE Form for Disclosure of Potential Conflicts of Interest | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-04037 | | | Diseases and Conditions - Polymyalgia rheumatica | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-04038 | | | Clinical Picture Acro-osteolysis. Lancet 2012; 380:916 | 06/01/2012 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-04039 | | | Instructions for Authors. Sciforum. The platform for open scholarly exchange and collaboration. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-04040 | | | COMBINED SURVIVORSHIP AND MULTIVARIATE ANALYSES OF REVISIONS IN 799 HIP PROSTHESES. A 10- TO 20-YEAR REVIEW OF MECHANICAL LOOSENING. J Bone Joint Surg [Br] 1994; 76-B:439-34. | 00/00/1994 | | | | | | | | | | | | | | | | | | | | | | X | X | | |
| DEMO-04041 | | | Lubricants — Instructions for Authors. Submission Checklist. Manuscript Submission Overview. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | X | | | |
| DEMO-04042 | | | Improved Radiographic Survival of the Charnley Prosthesis in Rheumatoid Arthritis and Osteoarthritis Results of New versus Old Operative Techniques in 402 Hips. The Journal of Arthroplasty Vol. 9 No. 1 1994 | 00/00/1994 | | | | | | | | | | | | | | | | | | | | | | X | X | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultumet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-04043 | | | Metal Ion Levels Are Not Correlated with Histopathology of Adverse Local Tissue Reactions in Taper Corrosion of Total Hip Arthroplasty. The Journal of Arthroplasty (2016). | 00/00/2016 | | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-04044 | | | Medicare Physician Data Reveal High-Quality, Low-Priced Orthopedic Surgeons. Www.nerdwallet.com | 04/15/2016 | | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-04045 | | | A national review of adult elective orthopaedic services in England. GETTING IT RIGHT FIRST TIME. British Orthopaedic Association. | 03/00/2015 | | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-04046 | | | PROPOSAL FOR THE EVALUATION AND CHARACTERIZATION OF ANALYSIS OF PINNACLE METAL-ON-METAL IMPLANT COMPONENTS AND ASSOCIATED TISSUES AND FLUIDS. A PROPOSAL PREPARED FOR DEPUY, INC., WARSAW INDIANA. By Pat Campbell, PhD, Sang-Hyun Park, PhD and Zhen Lu, PhD. Los Angeles Orthopaedic Hospital/ UCLA: September 17, 2012 | 09/17/2012 | | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-04047 | | | Program and Abstracts. ASTM International. Standards Worldwide. Symposium on Metal-on-Metal Total Hip Replacement Devices. Sponsored by ASTM Committee F04 on Medical and Surgical Materials and Devices. May 8, 2012. Sheraton Phoenix. Phoenix, AZ | 05/08/2012 | | | | | | | | | | | | | | | | | | | | | | x | | | |
| DEMO-04048 | | | Energy Table for EDS analysis. Www.jeol.com | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | x | | | |
| DEMO-04049 | | | UHMWPE Biomaterials Handbook. Ultra-High Molecular Weight Polyethylene in Total Joint Replacement and Medical Devices. | 00/00/2016 | | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-04050 | | | Letters to the Editor. Last Decade in THA: Unsetting and Disappointing. The Journal of Arthroplasty 29 (2014) 648–649 | 00/00/2014 | | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-04051 | | | The New York Times. Health. In Medicine, New Isn't Always Improved. | 06/25/2011 | | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-04052 | | | Dr. Burstein and Dr. Morrey Credential Comparison vs. Dr. Pat Campbell | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | x | | | |
| DEMO-04053 | | | Wear Chart. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 |
| DEMO-04054 | | | FDA Activities. Metal-on-Metal Hip Implants > FDA Activities | 06/00/2012 | | | | | | x | x | x | x | x | x | | | | | | | | | | | x | x | | 401, 403 |
| DEMO-04055 | | | Wear Chart. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 |
| DEMO-04056 | | | FDA Activities. | 02/18/2016 | | | | | | x | x | x | x | x | x | | | | | | | | | | | x | x | | 401, 403 |
| DEMO-04057 | | | Effective Date of Requirement for Premarket Aproval for Total metal-on-Metal Semi-constrained Hip Joint Systems. Federal Register Vol. 81, No. 32 | 02/18/2016 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| DEMO-04058 | | | The impact of various patient factors on contact allergy to nickel, cobalt, and chromate. J AM ACAD DERMATOL VOLUME 55, NUMBER 1 | 00/00/2006 | | | | | | x | | | | | | | | | x | | | | | | | | | | |
| DEMO-04059 | | | Duke Coach Mike Krzyzewski Resting Comfortably Following Hip Joint Replacement Surgery. Duke Today | 03/27/2002 | | | | | | | | | | | | | | | | x | | | | | | | | | |
| DEMO-04060 | | | A Five-Year Metal-on-Metal Retrospective Clinical Study. ClinicalTrials.gov. A service of the U.S. National Institutes of Health. ClinicalTrials.gov identifier: NCT01481896 | 11/23/2011 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | 401, 403 |
| DEMO-04061 | | | Digital Infusion. White Paper: U.S. Food and Drug Administration (FDA) Inventory of Clinical Trials Protocols and Clinical Study Data. | 08/31/2011 | | | | | | x | x | x | x | x | x | | | | | | x | | | | | x | x | | 401, 403 |
| DEMO-04062 | LAURENCIN-000000368 | LAURENCIN-000000368 | Laurencin Invoice July 2014 | 07/00/2014 | | | | | | x | x | x | x | x | x | | | | | | | | | | | x | x | | 401, 403 |
| DEMO-04063 | LAURENCIN-000000369 | LAURENCIN-000000369 | Laurencin Invoice January 2016 | 01/00/2016 | | | | | | x | x | x | x | x | x | | | | | | | | | | | x | x | | 401, 403 |
| DEMO-04064 | LAURENCIN-R-000000136 | LAURENCIN-R-000000137 | Laurencin Invoice July 2015 | 07/00/2015 | | | | | | x | x | x | x | x | x | | | | | | | | | | | x | x | | 401, 403 |
| DEMO-04065 | | | Basic Immunology. Functions and Disorders of the Immne System. Fifth Edition. El Sevier | 00/00/2016 | | | | | | x | x | x | x | x | x | | | | x | | | | | | | | | | 401, 403 |
| DEMO-04066 | | | What is Evidence Based Practice? Dr. David Sackett | 08/13/2015 | | | | | | x | x | x | x | x | x | | | | | | | | | | | x | | | |
| DEMO-04067 | | | David Sackett, 'Father of Evidence-Based Medicine,' Dies at 80. | 05/18/2015 | | | | | | x | x | x | x | x | x | | | | | | x | | | | | x | x | | 401, 403 |
| DEMO-04068 | BOYER-000000001 | BOYER-000000481 | Re: DePuy ASR Litigation. Invoices. Edward Boyer | 05/20/2011 | | | | | | x | x | x | x | x | x | | | x | | | | | | | | | x | x | | 401, 403 |
| DEMO-04069 | | | The Dermatologist's role in Sarcoidosis. JMA Dermatol. vol 149, No 6, 760 | 06/00/2013 | | | | | | x | x | x | x | x | x | | | | | | | | | | | x | x | | 401, 403 |
| DEMO-04070 | | | Uconn Shakeup: Health Center VP Steps Down | 06/16/2011 | | | | | | x | x | x | x | x | x | | | | | | | | | | | x | x | | 401, 403 |
| DEMO-04071 | | | 2007 IOM Annual Meeting Summary Evidence-Based Medicine and the Changing Nature of Health Care | 00/00/2008 | | | | | | x | x | x | x | x | x | | | | | | | | | | | x | x | | |
| DEMO-04072 | | | Department of Dermatology. Herbert Irving Center for Dermatology and Skin Cancer. Columbia University Medical Center. | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | x | | | | | x | x | | 401 |
| DEMO-04073 | | | Dr. Athanasou Credential | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | x | | | |
| DEMO-04074 | | | Serial magnetic resonance imaging of metal-on-metal total hip replacements. FOLLOW-UP OF A COHORT OF 28 MM ULTIMA TPS THRS. Bone Joint J 2015;95-B:1035–9. | 00/00/2013 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| DEMO-04075 | | | Severe Persistent Synovitis After Cobaltchromium Total Knee Arthroplasty Requiring Revision. Case Report. ORTHOPEDICS | Healio.com/Orthopedics. | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| DEMO-04076 | | | Rush University. Department of Immunology & Microbiology. Nadim James Hallab, PhD | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |

2016.9.23 Defendants%27 Objections to Plaintiffs%27 Trial Exhibit List dated... (1).xlsx

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 dep) - Post Implant Facts 401, 403 | Weiser (8/18/09 dep) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 dep) - Post Implant Facts 401, 403 | Standerfer (10/29/09 dep) - Post Implant Facts 401, 403 | Davis (1/19/10 dep) - Post Implant Facts 401, 403 | Metzler (3/23/10 dep) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable le with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-04077 | | | Cellular and Molecular mechanisms of Asbestos Carcinogenicity: Implications for Biopersistence. Environmental Health Perspectives, Cellular and Molecular Mechanisms of Asbestos Carcinogencity | 09/07/1992 | | | | | | | | | | | | | | | x | | | | | | | | | | 401, 403 |
| DEMO-04078 | | | Latent Period for Malignant Mesothelioma of Occupational Origin. JOM, Volume 34, Number 7 | 07/00/1992 | | | | | | | | | | | | | | | x | | | | | | | | | | 401, 403 |
| DEMO-04079 | | | Outpatient toxicology clinic experience of patients with hip implants. Clinical Toxicology (2013), 51, 230–236 | 00/00/2013 | | | | | | x | x | x | x | x | x | | | | x | | | | | | | | | | 401, 403 |
| DEMO-04085 | | | Cobalt metabolism and toxicology - A brief update. Science of the Total Environment, 432, 210-215 | 06/23/2012 | | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-04091 | | | Cardno Chemrisk Publications | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | x | | | | | | | | | | 401, 403 |
| DEMO-04092 | | | Committee on Mutagenicity of Chemicals in Food, Consumer Products and the Environment. Annual Report 2006. | 00/00/0000 | | | | | | | | | | | | | | | x | | | | | | | | x | x | | 401, 403 |
| DEMO-04093 | | | Clinical Features, Testing, and Management of Patients with Suspected Prosthetic Hip-Associated Cobalt Toxicity: a Systematic Review of Cases. J. Med. Toxicol. 9:405-415 | 11/13/2013 | | | | | | x | x | x | x | x | x | | | | x | | | | | | | | | | |
| DEMO-04094 | | | Metallic debris from orthopaedic implants. Vol 369 | 02/17/2007 | | | | | | x | | | | | | | | | | | | | | | | | | | |
| DEMO-04095 | | | STATE OF CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY OFFICE OF ENVIRONMENTAL HEALTH HAZARD ASSESSMENT SAFE DRINKING WATER AND TOXIC ENFORCEMENT ACT OF 1986. CHEMICALS KNOWN TO THE STATE TO CAUSE CANCER OR REPRODUCTIVE TOXICITY December 4, 2015 | 12/04/2015 | | | | | | x | x | x | x | x | x | | | | x | | | | | | | x | | | 401, 403 |
| DEMO-04096 | | | World Health Organization. International Agency for Research on Cancer. IARC Monographs on the Evaluation of Carcinogenic Risks to Humans. Chromium, Nickel and Welding. Volume 49. IARC Lyon, France 1990 | 00/00/1990 | | | | | | | | | | | | | | | x | | | | | | | | | | 401, 403 |
| DEMO-04097 | | | The effects on bone cells of metal ions released from orthopaedic implants. A review. Mini-review. Clinical Cases in Mineral and Bone Metabolism 2013; 10(1): 34-40 | 00/00/2013 | | | | | | x | x | x | x | x | x | | | | x | | | | | | | | | | |
| DEMO-04098 | | | Metal-on-Metal Total Hip Resurfacing Arthroplasty. An Evidence-Based Analysis. Medical Advisory Secretariat Ministry of Health and Long-Term Care. Ontario Health Technology Assessment Series 2006; Vol. 6, No. 4. | 02/00/2006 | | | | | | x | | | | | | | | | x | | | | | | | | | | |
| DEMO-04099 | | | PAUSTENBACH 2005 CHRYSOTILE. CONFERENCE PRESENTATION. Paustenbach Conference Transcription | 00/00/2005 | | | | | | | | | | | | | | | x | | | | | | | x | x | | 401, 403 |
| DEMO-04100 | | | Commentary. Corporate Corruption of Science-The Case of Chromium (VI). INT J OCCUP ENVIRON HEALTH 2006; 12: 169-176 | 00/00/2006 | | | | | | | | | | | | | | | x | | | | | | | x | | | 401, 403 |
| DEMO-04101 | | | Concise Clinical Review. A Concise Review of Pulmonary Sarcoidosis. Respir Crit Care Med. Vol. 183. pp 573-581, 2011 | 00/00/2011 | | | | | | x | x | x | x | x | x | | | | x | | | | | | | | | | |
| DEMO-04102 | | | Brigham and Women's Hospital Sarcoidosis Clinic About Us | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | x | x | |
| DEMO-04103 | | | Brigham and Women's Hospital Sarcoidosis and Granulomatous Lung Disease Service | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | x | x | |
| DEMO-04104 | ULATOWSKI-000000001 | ULATOWSKI-000000137 | Timothy Ulatowski invoices | 00/00/0000 | x | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04105 | | | Pulmonary Pathology. Chapter 2. Sarcoidosis, Hypersensitivity Pneumonitis, Bronchocentric Granulomatosis | 00/00/0000 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | 401, 403 |
| DEMO-04106 | | | Fishman's Pulmonary Diseases and Disorders. Fifth Edition. Chapter 55: Systemic Sarcoidosis | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 |
| DEMO-04107 | | | Textbook of Pulmonary Diseases Sixth Edition Volume 1. Chapter 20 Systemic Sarcoidosis. | 00/00/1998 | | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 |
| DEMO-04108 | | | Updated Curriculum Vitae - A. Waxman. | 02/13/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04109 | EMERSON-000000070 | EMERSON-000000076 | Roger Emerson. Texas Center for Joint Replacement. Statement of Services Rendered. | 05/00/2014 | | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 |
| DEMO-04110 | EMERSON-000000205 | EMERSON-000000214 | Roger Emerson. Texas Center for Joint Replacement. Statement of Services Rendered. | 10/00/2015 | | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 |
| DEMO-04111 | | | Curriculum Vitae (CV) of R. Emerson | 10/00/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04113 | | | Pulmonary Arterial Hypertension: Evaluation and Management. Review Article. Southern Medical Journal • Volume 100, Number 4, April 2007 | 04/00/2007 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04114 | | | Pulmonary hypertension: Work in progress. | 00/00/2003 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04115 | | | Brigham and Women's Hospital. Website. Aaron B. Waxman, MD, PhD. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04116 | | | Brigham and Women's Hospital. Website. Pulmonary and Critical Care Medicine. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | x | x | |
| DEMO-04117 | | | Brigham and Women's Hospital. Website. Pulmonary and Critical Care Medicine Faculty. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04118 | | | Small diameter metal-on-metal total hip arthroplasty at 13 years – afollow-up study. Orthopaedics & Traumatology: Surgery & Research xxx (2015) xxx–xxx | 00/00/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04119 | | | Design Defect Question | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 |
| DEMO-04120 | | | Metal on Metal Breakdown | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04121 | | | 3-year follow-up of a long-term registry-based multicentre study on vitamin E diffused polyethylene in total hip replacement. HIP INT 26(1):97-103 | 12/11/2015 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| DEMO-04122 | | | Roger Emerson Billing Pie Chart | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05) Post Implant Facts 401, 403 | Weiser (8/18/09) Post Implant Facts 401, 403 | Rodriguez (9/8/09) Post Implant Facts 401, 403 | Standerfer (10/29/09) Post Implant Facts 401, 403 | Davis (1/19/10) Post Implant Facts 401, 403 | Metzler (3/23/10) Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-04123 | | | Roger Emerson Billing Chart | 00/00/0000 | | | | | | | | | | | | | | | x | x | | | | | | x | | | Lawyer-created comments; references a different trial 401, 403 |
| DEMO-04124 | | | Roger Emerson Billing Chart including Paoli | 00/00/0000 | | | | | | | | | | | | | | | x | x | | | | | | x | | | Lawyer-created comments; references a different trial 401, 403 |
| DEMO-04125 | | | Case Report. Constrained Acetabular Liners. Mechanisms of Failure. The Journal of Arthroplasty Vol. 20 No. 4 2005 | 00/00/2005 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04126 | | | High Failure Rate of a Constrained Acetabular Liner in Revision Total Hip Arthroplasty. The Journal of Arthroplasty Vol. 20 No. 7 Suppl. 3 2005 | 00/00/2005 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04127 | | | Freedom Constrained Liner. Form No. Y-BMT-815/073103/M. Biomet. | 00/00/2003 | | | | | | | | | | | | | | | | | | | | | | x | | | Different product manufactured by a different company 401, 403 |
| DEMO-04128 | | | Roger Emerson Billing Table. | 00/00/0000 | | | | | | | | | | | | | | | | x | | | | | | x | | | References a different trial 401, 403 |
| DEMO-04129 | | | ESC™ Enhanced Stability Liners. Design Rationale & Surgical Technique. DePuy Revision Solutions. 2.5MO410. 0608-58-000 Rev. 1 | 00/00/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04130 | | | Poly Chart. | 00/00/0000 | | | | | | | | | | | | | | | | x | | | | | | x | | | References a different trial 401, 403 |
| DEMO-04131 | | | Presentation Abstract. Title: Heart Failure after ASR XL Metal-on-Metal Hip Replacements in Men | 03/01/2016 | | x | | | | x | x | x | x | x | x | | | | x | | | | | | | | | | 401, 403 |
| DEMO-04132 | | | Specific MoM hip implant linked with increased risk of heart failure in men. American Academy of Orthopaedic Surgeons Annual Meeting. MEETING NEWS COVERAGE FROM OT EUROPE. | 03/03/2016 | | x | | | | x | x | x | x | x | x | | | | x | | | | | | | | | | 401, 403 |
| DEMO-04133 | | | Emerson Total Time (1010.4 Hours) Pie Chart. | 00/00/0000 | | | | | | | | | | | | | | | | x | | | | | | x | | | References a different trial 401, 403 |
| DEMO-04134 | | | Emerson Total Time and Money | 00/00/0000 | | | | | | | | | | | | | | | | x | | | | | | x | | | References a different trial 401, 403 |
| DEMO-04135 | | | Emerson Time (Hours). Bar Graph | 00/00/0000 | | | | | | | | | | | | | | | | x | | | | | | x | | | References a different trial 401, 403 |
| DEMO-04136 | | | 807.97 Misbranding by reference to premarket notification., 21 C.F.R. | 03/03/2016 | | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | 401, 403 |
| DEMO-04137 | | | FDA Logo Policy. Website Policies. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 |
| DEMO-04138 | | | Compliance and Enforcement Priorities. | 00/00/0000 | | | | | x | x | | | | | | | | | | | | | | | | x | x | | Includes other industries; recalls of unrelated products; marketing; irrelevant enforcement issues 401, 403 |
| DEMO-04139 | | | Current Diagnosis & Treatment. 5th Edition. Lange. | 00/00/2014 | | | | | | | | | | | | | | | | | x | | | | | | | | |
| DEMO-04140 | | | Timeline of Dr. Emerson's Unusual "Sarcoidosis" & "Hemarthrosis" Opinions | 00/00/0000 | | | | | | | x | x | x | x | x | | | | | | | | | | | x | | | 401, 403 |
| DEMO-04141 | | | OpenPaymentsData.CMS.gov - Roger Hill Emerson. Summary Information for Program Year 2014 | 00/00/2014 | | | | | | | | | | | | | | | | | | | | | | x | | | 401, 403 |
| DEMO-04143 | | | Metal on Metal Breakdown. | 03/06/2016 | | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 |
| DEMO-04144 | | | The Prevalence of Femoral Osteolysis Associated with Components Inserted with or without Cement in Total Hip Replacements. A Retrospective Matched-Pair Series. Journal of Bone and Joint Surgery. Vol 76-A, No 8. | 08/00/1994 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04145 | | | Clinical and radiographic Outcome of a Cementless, Titanium, Plasma Spray-coated Total Hip Arthroplasty Femoral Component. Justification for Continuance of Use. The Journal of Arthroplasty Vol 11 No 6 | 09/00/1996 | | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 dated) - Post Implant Facts 401, 403 | Weiser (8/18/09 dated) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 dated) - Post Implant Facts 401, 403 | Standerfer (10/29/09 dated) - Post Implant Facts 401, 403 | Davis (1/19/10 dated) - Post Implant Facts 401, 403 | Metzler (3/23/10 dated) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-04146 | | | Total Hip Arthroplasty in Young Patients: 8- to 13-Year Results Using an Uncemented Stem. Clinical Orthopaedics & Related Research. Volume 373. pp 153- 163 | 04/00/2000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04147 | | | Thirteen Year results of Total Hip Arthroplasty Using a Tapered Titanium Femoral Component Inserted Without Cement in Patients with Type C Bone. The Journal of Arthroplasty Vol 18 No 7 Suppl 1 | 00/00/2003 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04148 | | | Uncemented Total Hip Arthroplasty Using the CLS Stem: A Titanium Alloy Implant with a Corundum Blast Finish. Results at a Mean 6 Years in a Prospective Study. The Journal of Arthroplasty vol 11 No. 3 | 04/00/1996 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04149 | | | Total Hip Arthroplasty using an uncemented femoral component with taper design: outcome at 10-year follow-up. Arch Orthop Trauma Surg. 120 (7-9): 407-12 | 00/00/2000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04150 | | | Biomet ArCom Brochure. Wear is the issue | 00/00/1997 | | | | x | | | | | | | | | | | | | | | | | | x | x | | 401, 403 |
| DEMO-04151 | | | Hydroxapatite-Coated Total Hip Femoral Components in Patients Less than Fifty Years Old. Clincal and Radiographic Results after Five to Eight Years of Follow-up. The Journal of Bone and Joint Surgery. Vol 79-A, No 7 | 07/00/1997 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04152 | | | Primary Total Hip Arthroplasty with the Karl Zzweymuller First-generation Cementless Prosthesis. A 5- to 9-Year Retrospective Study. The Journal of Arthroplasty vol 11 No 6 | 09/00/1996 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04153 | | | Six-Year Results of Hydroxyapatite-Coated Total Hip Replacement. Journal of Bone and Joint Surgery. 77-B, 534-47 | 10/19/1994 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04154 | | | Taperloc Microplasty. OR live | 06/19/2009 | | | | | x | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-04155 | | | FDA's Clearance of Medical Devices Trough the 510(K) Process | 09/00/2013 | | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 |
| DEMO-04156 | | | Metallic Modular Taper Junctions in Total Hip Arthroplasty. Volume 5, Number 2 ISSN 2331-2262 (print) • ISSN 2331-2270 (online) July 2015 | 07/00/2015 | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| DEMO-04157 | | | What Are the Predictors and Prevalence of Pseudotumor and Elevated Metal Ions After Large-diameter Metal-on-metal THA? Clin Orthop Relat Res (2015) 473:477–484 | 08/02/2014 | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| DEMO-04158 | | | TMA Board of Councilors Current Opinions. Texas Medical Association Board of Councilors Current Opinions. Winter 2013 | 00/00/2013 | | | | | x | x | x | x | x | x | | | | | | | | | | | | x | | 401, 403 |
| DEMO-04159 | BMT-MM-DFS-00001742 | BMT-MM-DFS-00001952 | Emerson Royalty and Check Evidence | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | x | | Royalties from a different company and product 401, 403 |
| DEMO-04160 | | | Defense Expert Billing Breakdown | 00/00/0000 | | | | | | | | | | | | | | | x | | | | | | x | | Relates to a different trial 401, 403 |
| DEMO-04500 | | | 8,000 Tips at $5,000 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | x | | 401, 403 |
| DEMO-04501 | | | Hop Scotch | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | x | | 401, 403 |
| DEMO-04502 | | | The Adult Hip. Volume 1. Second Edition | 00/00/2007 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04503 | | | The Adult Hip. Volume 2. Second Edition | 00/00/2007 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04504 | | | The Adult Hip. Hip Arthroplasty Surgery. Volume 1. Third Edition. | 00/00/2016 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04505 | | | The Adult Hip. Hip Arthroplasty Surgery. Volume 2. Third Edition. | 00/00/2016 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04506 | | | Physical Item. Evidence Based Medicine. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04507 | | | Doubt is Their Product. How Industry's Assault on Science Threatens Your Health. | 00/00/2008 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04508 | | | 12th Annual report 2015 Poster | 00/00/0000 | | | | | x | x | x | x | x | x | | | | | | | | | | | | | | |
| DEMO-04509 | | | Performance of Pinnacle Metal-on-Metal Poster | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04510 | | | Midterm Survival of the Pinnacle Multi-Liner Poster | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04511 | | | Exemplar components. S-ROM M Metal on Metal Femoral Head. 36mm +6 11/13 CONE. Ref 1365-33-000. LOT 2645604. 2013-05. Physical Item. | 05/00/2013 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04512 | | | Photos of explant. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | Patient not identified, device not identified 401, 403 |
| DEMO-04513 | | | Retrospective cohort study of the performance of the Pinnacle metal on metal (MoM) total hip replacement: a single-centre investigation in combination with the findings of a national retrieval centre. Published by group.bmj.com. BMJ Open 2016 | 01/29/2016 | | x | x | | | | | | | | | | x | | | | | | | | x | x | x | |
| DEMO-04514 | | | The Diagnosis of Infection in Metal on Metal Arthroplasties. The Journal of Arthroplasty (2016) | 00/00/2016 | | x | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-04515 | | | Pre-Operative Risk Factors Associated with Poor Outcomes of Revision Surgery for 'Pseudotumours' in Patients with Metal-on-Metal Hip Arthroplasty. The Journal of Arthroplasty (2016) | 00/00/2016 | | x | | | | | | | | | | | | | | | | | | | | x | x | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-04516 | | | Increased Mortality in Metal-on-Metal versus Non-Metal-on-Metal Primary Total Hip Arthroplasty at 10 Years and Longer Follow-Up: A Systematic Review and Meta-Analysis. PLoS ONE 11(6). | 6/13/2016 | | | | | | | | | | | | | | | x | | | | | | | x | x | | |
| DEMO-04517 | | | Pharmaceutical Industry-Sponsored Meals and Physician Prescribing Patterns for Medicare Beneficiaries. JAMA Intern Med. | 06/20/2016 | | | | | | | | | | | | | | | | | | | | | | | | | No evidence of influence, article addresses name-brand vs. generic drugs 401, 403 |
| DEMO-04518 | | | How a simple sandwich could be driving up drug prices. The Washington Post. | 06/20/2016 | | | | | | | | | | | | | | | | x | | | | | x | x | | No evidence of influence, article addresses name-brand vs. generic drugs 401, 403 |
| DEMO-04519 | | | Translation Toolbox. Drugs, Devices, and the FDA: Part 2. An Overview of Approval Processes: FDA Approval of Medical Devices. JACC: Basic to Translational Science. Vol. 1, No. 4. | 00/00/2016 | | | | | x | | | | | | | | | | | | | x | | | | | | Refers to law that post-dates Pinnacle; approval process is a legal issue 401, 403 |
| DEMO-04520 | | | Factors Associated with Trunnionosis in the Metal-on-Metal Pinnacle Hip. The Journal of Arthroplasty. | 00/00/2016 | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-04521 | | | Fatal Cobalt Toxity After Total Hip Arthroplasty Revision For Fractured Ceramic Components | 8/5/2016 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-04522 | | | Systemic Effects of Cobalt Toxicity After Revision Hip Replacement Can Manifest In Intermediate To Long Term Follow-Up | 7/25/2016 | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-04523 | | | FDA Case Study. A hip implant company uses regulatory pathways to speed to market | 06/00/2014 | | | | | | | | | | | | | | | | | | | | | x | x | | Based on a hypothetical 401, 403 |
| DEMO-04524 | | | The Journal of Arthroplasty: Large Diameter Modular Metal-on-Metal Total Hip Arthroplasty | 00/00/2012 | | | | | | | | | | | | | | x | | | | | | | x | | | |
| DEMO-04525 | | | Midterm results of 36 mm metal-on-metal total hip arthroplasty | 5/00/2016 | | x | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04526 | | | Adverse reaction to metal debris is more common in patients following MoM total hip replacement with a 36 mm femoral head than previously though | 00/00/0000 | | x | x | | | | | | | | | | | | | | | | | | | | | Redact refernence to ASR on pp. 1611 and 1616. |
| DEMO-04527 | | | Usefulness of Ultrasonography for Detection of Pseudotumors After Metal-On-Metal Total Hip Arthroplasty | 7/2/2014 | | x | | | | | | | | | | | | | | | | | | | | | | Redact reference to ASR on p. 883 |
| DEMO-04528 | | | Effects of Acetabular Positioning in Total Hip Arthroplasty | 10/00/2015 | | | | | | | | | | | | | | | | | | | | | x | x | | Author's CV attached 401, 403, 802 |
| DEMO-04529 | | | Effect of Acetabular Cup Abduction Angle on Wear of Ultrhigh-Molecular-Weight Polyethylene in Hip Simulator Testing | 10/00/2014 | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-04530 | | | Independent predictors of failure up to 7.5 years after 35 386 single-brand cementless total hip replacements | 6/00/2013 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04531 | | | Influence of implant design on blood metal opon concentrations in metal-on-metal total hip replacement patients | 2/6/2015 | | x | | | | | | | | | | | | | | | | | | | | | | Redact reference to ASR on p. 1809 |
| DEMO-04532 | | | The Effectiveness of Blood Metal Ions in Indentifying Patient with Unilateral Birmingham Hip Resurfacing and Coral - Pinnacle Metal-on-Metal Hip Implants at Risk of Adverse Reactions to Metal Debris | 00/00/2016 | | x | | | | | | | | | | | | | | | | | | | | | | Redact references to ASR on pp. 618 and 624 |
| DEMO-04533 | | | What Safe Zone? The Vast majority of Dislocated THAs Are Within the Lewinnek Safe Zone for Acetabular Component Position | 7/7/2015 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04534 | | | Targeting a New Safe Zone: A Step in the Development of Patient - Specific Component Positioning for Total Hip Arthroplasty | 6/00/2016 | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04535 | | | Increased risk of revision of cementless stemmed total hip arthroplasty with metal-on-metal bearings | 00/00/0000 | | x | x | | | | | | | | | | | | | | | | | | x | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 dated) - Post Implant Facts 401, 403 | Weiser (8/18/09 dated) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 dated) - Post Implant Facts 401, 403 | Standerfer (10/29/09 dated) - Post Implant Facts 401, 403 | Davis (1/19/10 dated) - Post Implant Facts 401, 403 | Metzler (3/23/10 dated) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-04536 | | | Birmingham Hip Resurfacing - Patient reported outcomes pre and post 'Metal- on - Metal' media attention | 00/00/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04537 | | | Akrawi et al, 2016, Midterm results of 36 mm metal-on-metal total hip arthroplasty | 5/1/2016 | | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04538 | | | Bala et al, 2016, Is Metal-on-Metal Total Hip Arthroplasty Associated w Neurotoxicity | 4/1/2016 | | | | | | | | | | | | | | | x | | | | | | | | | | Metal on metal withdrawn from use 401, 403 |
| DEMO-04539 | | | Berber et al, 2016, Management of metal-on-metal hip patients: Who, when and how to revise? | 5/18/2016 | | x | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-04540 | | | Metal-on-Metal Total Hip Arthroplasty at Five to Twelve Years Follow-Up: A Concise Follow-Up of a Previous Report | 3/8/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04541 | | | Howard, 2016, Balancing innovation and medical device regulation: the case of modern metal-on-metal hip replacements | 8/9/2016 | | x | x | | | | | | | | | | | | | x | | | | | x | x | | Questioning the regulatory process 401, 403 |
| DEMO-04542 | | | Hussey, 2016, Worse health-related quality of life and hip function in female patients with elevated chromium levels | 7/26/2016 | | x | x | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04543 | | | Konan, 2016, What Is the Natural History of Asymptomatic Pseudotumors in Metal-on-metal THAs at Mid-term Followup? | 7/21/2016 | | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-04544 | | | Langton, 2016, Retrospective cohort study of the performance of the Pinnacle metal on metal (MoM) total hip replacement: a single-centre investigation in combination with the findings of a national retrieval centre | 00/00/2016 | | x | | | | | | | | | | | x | | | | | | | | | x | x | | Recall clinics 401, 403 |
| DEMO-04545 | | | Lombardi, 2015, Adverse Reactions to Metal on Metal Are Not Exclusive to Large Heads in Total Hip Arthroplasty | 10/23/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04546 | | | Mosier, 2016, Progressive Cardiomyopathy in a Patient With Elevated Cobalt Ion Levels and Bilateral Metal-on-Metal Hip Arthroplasties | 3/1/2016 | | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-04547 | | | Pijls, 2016, Increased Mortality in Metal-on-Metal versus Non-Metal-on-Metal Primary Total Hip Arthroplasty at 10 Years and Longer Follow-Up: A Systematic Review and Meta-Analysis | 6/13/2016 | | | | | | | | | | | | | | | x | | | | | | | x | x | | |
| DEMO-04548 | | | Reito, 2016, Prevalence of Failure due to Adverse Reactionto Metal Debris in Modern, Medium and Large Diameter Metal-on-Metal Hip Replacements – The Effect of Novel Screening Methods: Systematic Review and Metaregression Analysis | 3/1/2016 | | x | x | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-04549 | | | Revell, 2016, Increased expression of inducible co-stimulator on CD4+ T cells in the peripheral blood and synovial fluid of patients with failed hip arthroplasties | 00/00/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04550 | | | Sidaginamale, 2016, The clinical implications of metal debris release from the taper junctions and bearing surfaces of metal-on-metal hip arthroplasty | 7/1/2016 | | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04551 | | | Ethical Challendes in Compassionate Access to Investigational Medicines: A lecture by Joanne Waldstreicher, MD, Chief Medical Officer of Johnson & Johnson | 12/7/2015 | | | | | | | | | | | | | | | | | | | | | | x | x | | Reference to Janssen; speech irrelevant 401, 403 |
| DEMO-04552 | | | In Stunning Win for Open Science, Johnson & Johnson Decides to Release Its Clinical Trial Data to Researchers | 1/30/2014 | | | | | | x | x | x | x | x | x | | | | | | | | | | | x | x | | Making data public irrelevant 401, 403 |
| DEMO-04553 | | | Johnson & Johnson Will Make Clinical Data Available to Outside Researchers | 1/14/2015 | | | | | | | | | | | | | | | | | | | | | | x | x | | Making data public irrelevant 401, 403 |
| DEMO-04554 | | | Joanne Waldstreicher Biography | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Not a witness 401, 403 |
| DEMO-04555 | | | Association of Industry Payments to Physicians With the Prescribing of Brand-njame Statins in Massachusetts | 6/00/2016 | | | | | | | | | | | | | | | | | | | | | | | | | Name brand vs. generic, not medical devices 401, 403 |
| DEMO-04556 | | | Adverse reaction to metal debris is more common in patients following MoM total hip replacement with a 36 mm femoral head than previously thought | 12/00/2014 | | x | | | | | | | | | | | | | | | | | | | | | | | Redact ASR reference p. 1616 |
| DEMO-04557 | | | Independent predictors of failure up to 7.5 years after 38 386 single-brand cementless total hip replacements | 6/00/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04558 | | | Statistical analysis of arthroplasty data | 00/00/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04559 | | | An Introduction to Survival Analysis Using Stata | 00/00/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 Implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 Implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 Implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 Implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 Implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 Implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-04560 | | | DEPUY Acquires Finsbury Orthopaedics Ltd. | 11/28/2009 | | | | | | | | | | | | | | | | | | | | | | x | x | | Company acquisition irrelevant 401, 403 |
| DEMO-04561 | | | K-M Failure Estimates for Pinnacle/Corail MoM vs. MoP July 2015 NJR Supplier Feedback | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-04562 | | | Estimated Hazard for Pinnacle/Corail MoM vs. MoP July 2015 NJR Supplier Feedback | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-04563 | | | Log-Log Plot for Pinnacle/Corail MoM vs. MoP July 2015 NJR Supplier Feedback | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-04564 | | | Percentage of All Cementless Pinnacle/Corail Cup/Stem Implant Combinations with Metal-on-Metal Bearing By Quarter | 00/00/0000 | | x | x | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-04565 | | | Percentage of All Cementless Pinnacle/Corail Cup/Stem Implant Combinations with Metal-on-Metal vs. Metal-on-Polethelyne Bearing Surface By Quarter | 00/00/0000 | | x | x | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-04566 | | | Percentage of All Cementless Pinnacle/Corail Cup. Stem Implant Combinations with Metal-on-Metal Bearing Surface By Quarter | 00/00/0000 | | x | x | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-04567 | | | Distribution of Various Bearing Surfaces | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-04568 | | | Kaplan-Meier Estimates of Cumulative Percentage Probability of Revision (95% CI) at Years 1 through 10 After Primary Hip Implant for Pinnacle Analysis Set by MoM and MoP | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-04569 | | | Revision Risk with MoM Compared to MoP by Follow-Up Intervals since Surgery | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-04570 | | | Revision Risk with MoM Compared to MoP Adjusted for Patient Differences by Follow-Up Intervals | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-04571 | | | Revision Risk with MoM Compared to MoP adjusted for Patient Differences, Including BMI, by Follow-Up Intervals (Reduced Sample Size) | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-04572 | | | Adjusted Risk of Revision with MoM as Compared to MoP by Gender and Time Interval | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-04573 | | | Adjusted Risk of Revision with MoM as Compared to MoP by Gender and Time Interval - Includes BMI | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-04574 | | | Comparison of MoM Revision Hazard Before And After Various Dates | 00/00/0000 | | x | x | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-04575 | | | Risk of Revision with MoM compared to MoP by Length of Follow-Up and Recall Status | 00/00/0000 | | x | x | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-04576 | | | Adjusted Risk of Revision With MoM as Compared to MoP by Gender, Recall Status and Time Interval | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-04577 | | | Adjusted Risk of Revision with MoM as Compared to MoP by Gender and Time Interval - Including BMI | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-04578 | | | Pinnacle Hips in July 2015 NJR Supplier Feedback by Stem | 00/00/0000 | | | | | | | | | | | | | | | | x | | | | | | x | x | | |
| DEMO-04579 | | | Head Manufacturers in Dr. Scharfstein's Analysis Set | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-04580 | | | Stem Brands in Dr. Scharfstein's Analysis Set | 00/00/0000 | | | | | | | | | | | | | | | | x | | | | | | x | x | | |
| DEMO-04581 | JEWELLN00001354 | JEWELLN00001354 | Percentage of All Cementless Pinnacle/Corail Cup/Stem Implant Combination with Metal-on-Metal Bearing Surface By Quarter | 00/00/0000 | | x | x | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-04582 | | | Primary Outcomes Field Description | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-04583 | | | Jewell Reliance 01.do (in Native) | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | x | x | | Exhibit not provided |
| DEMO-04584 | | | Jewell Reliance 02.do (in Native) | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | x | x | | Exhibit not provided |
| DEMO-04585 | | | Jewell Reliance 03.do (in Native) | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | x | x | | Exhibit not provided |
| DEMO-04586 | | | Jewell Reliance 04.do (in Native) | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | x | x | | Exhibit not provided |
| DEMO-04587 | | | Jewell Reliance 05.do (in Native) | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | x | x | | Exhibit not provided |
| DEMO-04588 | | | Jewell Reliance 06.do (in Native) | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | x | x | | Exhibit not provided |
| DEMO-04589 | | | Third Supplemental Expert Witness Report of Nicholas P. Jewell, Ph.D | | | x | x | | | | | | | | | | | | | | | | | | x | x | | | |
| DEMO-04590 | | | Independent predictors of failure up to 7.5 years after 35 386 single-brand cementless total hip replacements | 6/00/2013 | | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-04591 | | | The Inflammatory Phenotype in Failed Metal-On-Metal Hip Arthroplasty Correlates with Blood Metal Concentrations | 00/00/0000 | | x | x | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-04592 | | | A Qualitative and Quantitative Comparative Analysis of Commercial and Independent Online Information for Hip Surgery: A Bias in Online Information Targeting Patients? | 00/00/2016 | | | | | | | | | | | | | | | | | | | | | | | | x | Evaluating other companies' websites; reference to size of market 401, 403 |
| DEMO-04593 | | | Case Study: A hip implant company uses regulatory pathways to speed to market | 06/00/2014 | | | | | | | | | | | | | | | | | | | | | | x | x | | Based on a hypothetical 401, 403 |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (5/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-04594 | | | Whole Blood Iron Levels after Total Hip Replacement: A Comparison of Ceramic-on-Metal and Metal0on-Metal Bearings | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-04595 | | | Low Whole Blood Metal Ion Levels Following Total Hip Replacement with Metal-Metal Bearings | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04596 | | | Whole Blood Metal Ion Levels after Total Hip Replacement: A Comparison of Ceramic-on-Metal and Metal-on-Metal Bearings | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04597 | | | Metal in Total Hip Arthroplasty: Wear Particles, Biology, and Diagnosis | 00/00/2016 | | x | x | | | | | | | | | | | | | | | | | | x | x | | Recall of products not at issue 401, 403 |
| DEMO-04598 | | | Comparison between component designs with different femoral head size in metal-on-metal totalhip arthroplasty; multicenter randomized prospective study | 6/10/2015 | | x | | | | | | | | | | | | | | | | | | | | | | Redact ASR reference p. 233 | |
| DEMO-04599 | | | Perfusion MRI in hips with metal-on-metal and metal-on-polyethylene total hip arthroplasty | 3/00/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04600 | | | Birmingham Hip Resurfacing – Patient reported outcomes pre and post 'Metal-on-Metal' media attention | 00/00/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04601 | | | Muscle atrophy and metal-on-metal hip implants A serial MRI study of 74 hips | 00/00/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04602 | | | Pseudotumor formation and serum ions after large head metal-on-metal stemmed total hip replacement. Risk factors, time course and revisions in 706 hips | 2/8/2015 | | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-04603 | | | Metal-on-polyethylene versus metal-on-metal bearing surfaces in total hip arthroplasty | 9/00/2015 | | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-04604 | | | Shorter, Rough Trunnion Surfaces are Associated With Higher TaperWear Rates Than Longer, Smooth Trunnion Surfaces in a ContemporaryLarge Head Metal-on-Metal Total Hip Arthroplasty System | 7/25/2015 | | x | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04605 | | | A Liner Breakage in Total Hip Arthroplasty after Using 1st Generation Highly Cross Linked Polyethylene Mated against 36-mm Metal Head: A Case Report | 00/00/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04606 | | | Commentary & Perspective: Metal-on-Metal Testing to Salvage a Device Disaster | 00/00/2016 | | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-04607 | | | Modes of Failure in Metal-on-Metal Total Hip Arthroplasty | 00/00/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04608 | | | Metal-on-Metal Total Hip Arthroplasty at Five to Twelve YearsFollow-Up: A Concise Follow-Up of a Previous Report | 3/8/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04609 | | | Lessons learnt from metal-on-metal hip arthroplasties will lead to safer innovation for all medical devices | 00/00/2015 | | x | x | | | | | | | | | | | | x | | | | | | | x | x | | |
| DEMO-04610 | | | Immune response in adverse reactions tometal debris following metal-on-metal total hip arthroplasty | 00/00/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04611 | | | Is Increased Modularity Associated With Increased Fretting and Corrosion Damage inMetal-On-Metal Total Hip Arthroplasty Devices?A Retrieval Study | 00/00/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04612 | | | No association between pseudotumors, high serum metal-ionlevels and metal hypersensitivity in large-head metal-on-metal total hip arthroplasty at 5–7-year follow-up | 00/00/2016 | | x | | | | | | | | | | | | | | | | | | | | | | Redact ASR reference p. 121 | |
| DEMO-04613 | | | Factors Associated With Trunnionosis in the Metal-on-Metal Pinnacle Hip | 00/00/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04614 | | | Independent predictors of failure up to 7.5 years after 35 386 single-brand cementless total hip replacements | 00/00/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04615 | | | Total Hip Arthroplasty Using Metal Head and a Highly Cross-linked Polyethylene Liner | 00/00/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04616 | | | Adverse Reactions to Metal Debris in Metal-On-Polyethylene Total HipArthroplasty Using a Titanium-Molybdenum-Zirconium-Iron Alloy Stem | 00/00/2015 | | | | | | | | | | | | | | | | | | | | | | | | | DePuy does not make stems of this material 401, 403 |
| DEMO-04617 | | | What is the Natural History of "Asymptomatic"Pseudotumours inMetal-on-Metal Hip Arthroplasty? Minimum 4-Year Metal ArtifactReduction Sequence Magnetic Resonance Imaging Longitudinal Study | 3/17/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04618 | | | Outcomes of the Recalled Articular Surface ReplacementMetal-on-Metal Hip Implant System: A Systematic Review | 00/00/2016 | | x | x | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04619 | | | Higher Blood Cobalt and Chromium Levels in Patients With UnilateralMetal-on-Metal Total Hip Arthroplasties Compared to Hip Resurfacings | 12/17/2015 | | x | x | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04620 | | | Revision of Metal-on-metal Hip Prostheses Results in Marked Reduction of Blood cobalt and Chromium Ion Concentrations | 1/27/2015 | | x | x | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04621 | | | Appendix 2: Explant analysis from Explants Obtained Via the Northern Retrieval Registry | 00/00/2016 | | x | | | | | | | | | | | | x | | | x | | | x | x | x | | |
| DEMO-04622 | | | Delayed dislocation following metal-on-polyethylene arthroplasty of the hip due to 'silent' trunnion corrosion | 2/00/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04623 | | | PSEUDOTUMOR AFTER METAL-ON-METAL HIP ARTHROPLASTY | 6/00/2015 | | | | | | | | | | | | | | | | | | | | | | x | x | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-04624 | | | Metal Ion Levels Are Not Correlated With Histopathology of Adverse Local Tissue Reactions in Taper Corrosion of Total Hip Arthroplasty | 2/4/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04625 | | | Large-diameter total hip arthroplasty modular heads require greater assembly forces for initial stability | 8/00/2016 | | x | | | | | | | | | | | | | | | | | | | | | | | References cost of litigation 401, 403 |
| DEMO-04626 | | | Toxicology of wear particles of cobalt-chromium alloy metal-on-metal hip implants Part I: Physicochemical properties in patient and simulator studies | 00/00/2015 | | | | | | | | | | | | | | | | | | | | | | | | Redact conflict of interest statement and "Chemrisk" | References other litigation involving hip implants, service as experts, and Chemrisk 401, 403 |
| DEMO-04627 | | | Cemented metal-on-metal total hip replacement with 28-mmhead: prospective, long-term, clinical, radiological and metal ionsdata | 12/19/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04628 | | | Increased Femoral Head Offset is Associated With Elevated Metal Ionsin Asymptomatic Patients With Metal-on-Polyethylene Total HipArthroplasty | 00/00/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04629 | | | Follow-Up of Metal-on-Metal Hip Arthroplasty Patients Is Currently NoFt Evidence Based or Cost Effective | 00/00/2015 | | x | | | | | | | | | | | | | | | | | | | | | | | Plaintiffs have already been revised 401, 403 |
| DEMO-04630 | | | Influence of implant design on blood metal ion concentrationsin metal-on-metal total hip replacement patients | 00/00/2015 | | x | | | | | | | | | | | | | | | | | | | | | | x | |
| DEMO-04631 | | | The Effectiveness of Blood Metal Ions in Identifying Patients with Unilateral Birmingham Hip Resurfacingand Corail-Pinnacle Metal-on-Metal Hip Implants at Risk of Adverse Reactions to Metal Debris | 00/00/2016 | | x | | | | | | | | | | | | | | | | | | | | | | | Redact references to ASR pp. 617, 623, 624 |
| DEMO-04632 | | | CORR Insights: Metal-on-conventional Total Hip Arthroplasty Bearing Surfaces Have a Higher Risk of Revision Than Metal-on-highly Crosslinked Polyethylene: Results From a US Registry | 1/31/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04633 | | | Usefulness of Ultrasonography for Detection of Pseudotumors AfterMetal-On-Metal Total Hip Arthroplasty | 00/00/2015 | | x | | | | | | | | | | | | | | | | | | | | | | | Redact reference to ASR p. 883 |
| DEMO-04634 | | | Metal Ion Concentrations in Young, Active Patients Following Total HipArthroplasty with the Use of Modern Bearing Couples | 00/00/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04635 | | | CORR Insights: Otto Aufranc Award: Large Heads Do Not Increase Damage at the Head-neck Taper of Metal-on-polyethylene Total Hip Arthroplasty | 8/21/2015 | | | | | | | | | | | | | | | | | | | | | | x | x | | |
| DEMO-04636 | | | The Inflammatory Phenotype in Failed Metal-On-Metal Hip Arthroplasty Correlates with Blood Metal Concentrations | 00/00/2016 | | x | x | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04637 | | | Metal-on-conventional Polyethylene Total Hip Arthroplasty Bearing Surfaces Have a Higher Risk of Revision Than Metal-on-highly Crosslinked Polyethylene: Results From a US Registry | 1/6/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04638 | | | Validation of primary metal-on-metal hip arthroplasties on the National Joint Registry for England, Wales and Northern Ireland using data from the London Implant Retrieval Centre | 00/00/2016 | | x | | | | | | | | | | | | | | | | | | | | | | | Redact reference to ASR pp. 13, 16 |
| DEMO-04639 | | | Minimum five-year wear rate of metal-on-highly cross-linkedpolyethylene in primary total hip arthroplasty | 4/12/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04640 | | | Trunnionosis: the latest culprit in adverse reactions to metaldebris following hip arthroplasty | 8/12/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04641 | | | Metal-on-metal total hip arthroplasty: is there still a role in 2016? | 00/00/2016 | | x | x | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-04642 | | | Large fixed-size metal-on-metal total hip arthroplasty: higherserum metal ion levels in patients with pain | 12/5/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04643 | | | Small diameter metal-on-metal total hip arthroplasty at 13 years—a follow-up study | 00/00/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04644 | | | Large Heads Do Not Increase Damage at the Head-neck Taper of Metal-on-polyethylene Total Hip Arthroplasties | 7/25/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04645 | | | Pseudotumour incidence, cobalt levels and clinical outcome after large head metal-on-metal and conventional metal-on-polyethylene total hip arthroplasty | 11/00/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| DEMO-04646 | | | Retrospective cohort study of the performance of the Pinnacle metal on metal (MoM) total hip replacement: a single-centre investigation in combination with the findings of a national retrieval centre | 00/00/2016 | | x | | | | | | | | | | | | | | | | | | | | x | x | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Demonstrative # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodrigues (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 803, 802 | Ultima 401, 802 | Japan 401, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMO-04647 | | | Ethics of Direct Advertising to Consumers | 12/00/2008 | | | | | | | | | | | | | | | | | | | | | | x | x | | Plaintiffs did not see marketing materials 401, 403 |
| DEMO-04648 | | | Fatal cobalt toxicity after total hip arthroplasty revision for fractured ceramic components | 00/00/2016 | | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-04649 | | | Cardiac cobaltism: a rare comlication after bilateral metal-on-metal total hip arthroplasty | 11/21/2015 | | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-04650 | | | Fatal cardiomyopathy after revision total hip replacement for fracture of a ceramic liner | 1/00/2013 | | | | | | | | | | | | | | | x | | | | | | | | | | |
| DEMO-07000 | | | How the Body Defends Itself Against Metal Debris. | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | x | x | | References pepper spray, invaders, SWAT team  401, 403 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Trial Exhibit # | BegBates | EndBates | Document Title-Citation-Subject | Document Date |
|---|---|---|---|---|
| PLT-07001 | ANDREWSM-00000001 | ANDREWSM-00000042 | 315cv3484A.2-23-16.Andrews.PFS | 00/00/0000 |
| PLT-07002 | ANDREWSM-00000043 | ANDREWSM-00000043 | PLACEHOLDER.ThisPageIsBlank | 00/00/0000 |
| PLT-07003 | ANDREWSM-00000044 | ANDREWSM-00000046 | NRS.BurlingameOrthopedics | 00/00/0000 |
| PLT-07004 | ANDREWSM-00000047 | ANDREWSM-00000050 | NRS.UCDavisHealthSystem(Rajappa) | 00/00/0000 |
| PLT-07005 | ANDREWSM-00000051 | ANDREWSM-00000051 | 1.4.16Pelvis1 | 00/00/0000 |
| PLT-07006 | ANDREWSM-00000052 | ANDREWSM-00000052 | 1.4.16Pelvis2 | 01/04/2016 |
| PLT-07007 | ANDREWSM-00000053 | ANDREWSM-00000053 | 2.8.05PelvisAP1 | 00/00/0000 |
| PLT-07008 | ANDREWSM-00000054 | ANDREWSM-00000054 | 2.8.05PelvisAP2 | 00/00/0000 |
| PLT-07009 | ANDREWSM-00000055 | ANDREWSM-00000055 | 2.10.05HipXTableLat | 00/00/0000 |
| PLT-07010 | ANDREWSM-00000056 | ANDREWSM-00000056 | 2.10.05PelvisAP | 00/00/0000 |
| PLT-07011 | ANDREWSM-00000057 | ANDREWSM-00000057 | 2.11.05HipXTableLat | 00/00/0000 |
| PLT-07012 | ANDREWSM-00000058 | ANDREWSM-00000058 | 2.11.05PelvisForHipsLatLHip2 | 00/00/0000 |
| PLT-07013 | ANDREWSM-00000059 | ANDREWSM-00000059 | 2.11.05PelvisForHipsLatLHip2 | 00/00/0000 |
| PLT-07014 | ANDREWSM-00000060 | ANDREWSM-00000060 | 2.12.15Hip2OrMoreViews1 | 00/00/0000 |
| PLT-07015 | ANDREWSM-00000061 | ANDREWSM-00000061 | 2.12.15Hip2OrMoreViews2 | 02/12/2015 |
| PLT-07016 | ANDREWSM-00000062 | ANDREWSM-00000062 | 2.12.15Hip2OrMoreViews3 | 00/00/0000 |
| PLT-07017 | ANDREWSM-00000063 | ANDREWSM-00000063 | 2.12.15Hip2OrMoreViews4 | 00/00/0000 |
| PLT-07018 | ANDREWSM-00000064 | ANDREWSM-00000064 | 2.15.05HipXTableLat | 00/00/0000 |
| PLT-07019 | ANDREWSM-00000065 | ANDREWSM-00000065 | 2.15.05PelvisForHipsOrtho1 | 00/00/0000 |
| PLT-07020 | ANDREWSM-00000066 | ANDREWSM-00000066 | 2.15.05PelvisForHipsOrtho2 | 00/00/0000 |
| PLT-07021 | ANDREWSM-00000067 | ANDREWSM-00000067 | 2.15.05PelvisForHipsOrtho3 | 00/00/0000 |
| PLT-07022 | ANDREWSM-00000068 | ANDREWSM-00000068 | 2.17.05PelvisForHipsLHip1 | 00/00/0000 |
| PLT-07023 | ANDREWSM-00000069 | ANDREWSM-00000069 | 2.17.05PelvisForHipsLHip2 | 00/00/0000 |
| PLT-07024 | ANDREWSM-00000070 | ANDREWSM-00000070 | 3.28.05PelvisAP1 | 00/00/0000 |
| PLT-07025 | ANDREWSM-00000071 | ANDREWSM-00000071 | 3.28.16HipFrogLateral | 00/00/0000 |
| PLT-07026 | ANDREWSM-00000072 | ANDREWSM-00000072 | 3.28.16PelvisAP2 | 00/00/0000 |
| PLT-07027 | ANDREWSM-00000073 | ANDREWSM-00000073 | 4.5.06.PelvisAP | 00/00/0000 |
| PLT-07028 | ANDREWSM-00000074 | ANDREWSM-00000074 | 4.5.06HipAP | 00/00/0000 |
| PLT-07029 | ANDREWSM-00000075 | ANDREWSM-00000075 | 4.5.06HipFrogLateral | 00/00/0000 |
| PLT-07030 | ANDREWSM-00000076 | ANDREWSM-00000076 | 6.20.05HipFrogLateral | 00/00/0000 |
| PLT-07031 | ANDREWSM-00000077 | ANDREWSM-00000077 | 6.20.05PelvisAP1 | 00/00/0000 |
| PLT-07032 | ANDREWSM-00000078 | ANDREWSM-00000078 | 6.20.05PelvisAP2 | 00/00/0000 |
| PLT-07033 | ANDREWSM-00000079 | ANDREWSM-00000079 | 8.18.15TowneView1 | 08/18/2015 |
| PLT-07034 | ANDREWSM-00000080 | ANDREWSM-00000080 | 9.18.15TowneView2 | 08/18/2015 |
| PLT-07035 | ANDREWSM-00000081 | ANDREWSM-00000081 | 9.26.05HipFrogLateral | 00/00/0000 |
| PLT-07036 | ANDREWSM-00000082 | ANDREWSM-00000082 | 9.26.05PelvisAP1 | 00/00/0000 |
| PLT-07037 | ANDREWSM-00000083 | ANDREWSM-00000083 | 9.26.05PelvisAP2 | 00/00/0000 |
| PLT-07038 | ANDREWSM-00000084 | ANDREWSM-00000084 | 9.28.15HipLateral | 09/28/2015 |
| PLT-07039 | ANDREWSM-00000085 | ANDREWSM-00000085 | 9.28.15Pelvis | 00/00/0000 |
| PLT-07040 | ANDREWSM-00000086 | ANDREWSM-00000086 | 10.16.13Hip2OrMoreViews1 | 00/00/0000 |
| PLT-07041 | ANDREWSM-00000087 | ANDREWSM-00000087 | 10.16.13Hip2OrMoreViews2 | 00/00/0000 |
| PLT-07042 | ANDREWSM-00000088 | ANDREWSM-00000088 | PLACEHOLDER.ThisPageIsBlank | 00/00/0000 |
| PLT-07043 | ANDREWSM-00000089 | ANDREWSM-00000091 | AndrewsMarvin.PathologyVAMedCenter.061716 | 00/00/0000 |
| PLT-07044 | ANDREWSM-00000092 | ANDREWSM-00000092 | PLACEHOLDER.ThisPageIsBlank | 00/00/0000 |
| PLT-07045 | ANDREWSM-00000093 | ANDREWSM-00000094 | PLACEHOLDER.ThisPageIsBlank | 00/00/0000 |
| PLT-07046 | ANDREWSM-00000095 | ANDREWSM-00000095 | PLACEHOLDER.ThisPageIsBlank | 00/00/0000 |
| PLT-07047 | ANDREWSM-00000096 | ANDREWSM-00000100 | AndrewsM.DavidGrantMedCenterRad.7.12.16 | 00/00/0000 |
| PLT-07048 | ANDREWSM-00000101 | ANDREWSM-00000171 | AndrewsM.GentivaHomeHealthStocktonMedBills.7.18.16.MDA GHH.0001-MDA GHH 0071 | 00/00/0000 |
| PLT-07049 | ANDREWSM-00000172 | ANDREWSM-00000182 | AndrewsM.VAMCSanfranciscoPath.7.19.16.MDA VAM1-0001- MDA VAM1.0011 | 00/00/0000 |
| PLT-07050 | ANDREWSM-00000183 | ANDREWSM-00000186 | AndrewsM.VAMCSanFranciscoRad.7.19.16.MDA VAM[r] 0001- MDA VAM[r] 0004 | 00/00/0000 |
| PLT-07051 | ANDREWSM-00000187 | ANDREWSM-00000189 | AndrewsM.GentivaHomeHealthStocktonMissingMed.7.22.16.MDA GHH 0072-MDA GHH 0074 | 00/00/0000 |
| PLT-07052 | ANDREWSM-00000190 | ANDREWSM-00000192 | AndrewsM.GentivaHomeHealthStocktonRad.7.25.16 | 00/00/0000 |
| PLT-07053 | ANDREWSM-00000193 | ANDREWSM-00000193 | AndrewsM.PelvisAP2.2.08 | 00/00/0000 |
| PLT-07054 | ANDREWSM-00000194 | ANDREWSM-00000194 | AndrewsM.PelvisAP1.2.8.05 | 00/00/0000 |
| PLT-07055 | ANDREWSM-00000195 | ANDREWSM-00000195 | AndrewsM.HipLat.2.10.05 | 00/00/0000 |
| PLT-07056 | ANDREWSM-00000196 | ANDREWSM-00000196 | AndrewsM.PelvisAP.2.10.05 | 00/00/0000 |
| PLT-07057 | ANDREWSM-00000197 | ANDREWSM-00000197 | AndrewsM.Pelvis.2.11.05 | 02/11/2005 |
| PLT-07058 | ANDREWSM-00000198 | ANDREWSM-00000198 | AndrewsM.HipLat2.2.11.05 | 02/11/2005 |
| PLT-07059 | ANDREWSM-00000199 | ANDREWSM-00000199 | AndrewsM.HipLat1.2.11.05 | 00/00/0000 |
| PLT-07060 | ANDREWSM-00000200 | ANDREWSM-00000200 | AndrewsM.Pelvis3.2.15.05 | 02/15/2005 |
| PLT-07061 | ANDREWSM-00000201 | ANDREWSM-00000201 | AndrewsM.Pelvis2.2.15.05 | 02/15/2005 |
| PLT-07062 | ANDREWSM-00000202 | ANDREWSM-00000202 | AndrewsM.Pelvis1.2.15.05 | 02/15/2005 |
| PLT-07063 | ANDREWSM-00000203 | ANDREWSM-00000203 | AndrewsM.HipLat.2.15.05 | 00/00/0000 |
| PLT-07064 | ANDREWSM-00000204 | ANDREWSM-00000204 | AndrewsM.Hip.2.17.05 | 02/17/2005 |
| PLT-07065 | ANDREWSM-00000205 | ANDREWSM-00000205 | AndrewsM.Pelvis.2.17.05 | 02/17/2005 |
| PLT-07066 | ANDREWSM-00000206 | ANDREWSM-00000206 | AndrewsM.HipFrog-Lat.3.28.05 | 00/00/0000 |
| PLT-07067 | ANDREWSM-00000207 | ANDREWSM-00000209 | AndrewsM.GentivaHomeHealthStocktonMedBillCert.7.28.16 | 00/00/0000 |
| PLT-07068 | ANDREWSM-00000210 | ANDREWSM-00000210 | Andrews.Pelvis.1.4.16 | 01/04/2016 |
| PLT-07069 | ANDREWSM-00000211 | ANDREWSM-00000211 | Andrews.Pelvis.8.18.15 | 08/18/2015 |
| PLT-07070 | ANDREWSM-00000212 | ANDREWSM-00000213 | AndrewsM.Chest1.11.28.06 | 11/28/2006 |
| PLT-07071 | ANDREWSM-00000213 | ANDREWSM-00000213 | AndrewsM.Chest2.11.28.06 | 11/28/2006 |
| PLT-07072 | ANDREWSM-00000214 | ANDREWSM-00000227 | AndrewsM.VAMCSanFranciscoLabsAndRpts.7.29.16 | 00/00/0000 |
| PLT-07073 | ANDREWSM-00000228 | ANDREWSM-00000243 | AndrewsM.VAMCMatherRad.7.29.16 | 00/00/0000 |
| PLT-07074 | ANDREWSM-00000244 | ANDREWSM-00000244 | AndrewsM.Hip.2.17.05 | 02/17/2005 |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Trial Exhibit # | BegBates | EndBates | Document Title-Citation-Subject | Document Date |
|---|---|---|---|---|
| PLT-07075 | ANDREWSM-00000245 | ANDREWSM-00000245 | AndrewsM.Hip.8.20.15 | 08/20/2015 |
| PLT-07076 | ANDREWSM-00000246 | ANDREWSM-00000246 | AndrewsM.Hip.9.26.05 | 00/00/0000 |
| PLT-07077 | ANDREWSM-00000247 | ANDREWSM-00000247 | AndrewsM.Hip1.2.12.15 | 02/12/2015 |
| PLT-07078 | ANDREWSM-00000248 | ANDREWSM-00000248 | AndrewsM.Hip1.4.5.06 | 00/00/0000 |
| PLT-07079 | ANDREWSM-00000249 | ANDREWSM-00000249 | AndrewsM.Hip1.10.16.13 | 10/16/2013 |
| PLT-07080 | ANDREWSM-00000250 | ANDREWSM-00000250 | AndrewsM.Hip2.2.12.15 | 02/12/2015 |
| PLT-07081 | ANDREWSM-00000251 | ANDREWSM-00000251 | AndrewsM.Hip2.4.5.06 | 00/00/0000 |
| PLT-07082 | ANDREWSM-00000252 | ANDREWSM-00000252 | AndrewsM.Hip2.10.16.13 | 10/16/2013 |
| PLT-07083 | ANDREWSM-00000253 | ANDREWSM-00000253 | AndrewsM.Hip3.2.12.15 | 02/12/2015 |
| PLT-07084 | ANDREWSM-00000254 | ANDREWSM-00000254 | AndrewsM.Hip4.2.12.15 | 02/12/2015 |
| PLT-07085 | ANDREWSM-00000255 | ANDREWSM-00000255 | AndrewsM.HipFrog-Lat.6.20.05 | 00/00/0000 |
| PLT-07086 | ANDREWSM-00000256 | ANDREWSM-00000256 | AndrewsM.HipLAT.8.20.15 | 08/20/2015 |
| PLT-07087 | ANDREWSM-00000257 | ANDREWSM-00000257 | AndrewsM.Leg1.7.22.15 | 07/22/2015 |
| PLT-07088 | ANDREWSM-00000258 | ANDREWSM-00000258 | AndrewsM.Leg2.7.22.15 | 07/22/2015 |
| PLT-07089 | ANDREWSM-00000259 | ANDREWSM-00000259 | AndrewsM.Leg3.7.22.15 | 07/22/2015 |
| PLT-07090 | ANDREWSM-00000260 | ANDREWSM-00000260 | AndrewsM.Leg4.7.22.15 | 07/22/2015 |
| PLT-07091 | ANDREWSM-00000261 | ANDREWSM-00000261 | AndrewsM.Leg5.7.22.15 | 07/22/2015 |
| PLT-07092 | ANDREWSM-00000262 | ANDREWSM-00000262 | AndrewsM.LHip.9.28.15 | 9/28/2015 |
| PLT-07093 | ANDREWSM-00000263 | ANDREWSM-00000263 | AndrewsM.LSpine1.2.26.07 | 02/26/2007 |
| PLT-07094 | ANDREWSM-00000264 | ANDREWSM-00000264 | AndrewsM.LSpine1.4.5.06 | 00/00/0000 |
| PLT-07095 | ANDREWSM-00000265 | ANDREWSM-00000265 | AndrewsM.LSpine1.10.16.13 | 10/16/2013 |
| PLT-07096 | ANDREWSM-00000266 | ANDREWSM-00000266 | AndrewsM.LSpine1.10.16.13 | 10/16/2013 |
| PLT-07097 | ANDREWSM-00000267 | ANDREWSM-00000267 | AndrewsM.LSpine2.2.26.07 | 02/26/2007 |
| PLT-07098 | ANDREWSM-00000268 | ANDREWSM-00000268 | AndrewsM.LSpine2.4.5.06 | 00/00/0000 |
| PLT-07099 | ANDREWSM-00000269 | ANDREWSM-00000269 | AndrewsM.LSpine2.10.16.13 | 10/16/2013 |
| PLT-07100 | ANDREWSM-00000270 | ANDREWSM-00000270 | AndrewsM.LSpine3.2.26.07 | 02/26/2007 |
| PLT-07101 | ANDREWSM-00000271 | ANDREWSM-00000271 | AndrewsM.LSpine3.4.5.06 | 00/00/0000 |
| PLT-07102 | ANDREWSM-00000272 | ANDREWSM-00000272 | AndrewsM.LSpine3.10.16.13 | 10/16/2013 |
| PLT-07103 | ANDREWSM-00000273 | ANDREWSM-00000273 | AndrewsM.LSpine4.2.26.07 | 02/26/2007 |
| PLT-07104 | ANDREWSM-00000274 | ANDREWSM-00000274 | AndrewsM.LSpine4.10.16.13 | 10/16/2013 |
| PLT-07105 | ANDREWSM-00000275 | ANDREWSM-00000275 | AndrewsM.LSpine5.10.16.13 | 10/16/2013 |
| PLT-07106 | ANDREWSM-00000276 | ANDREWSM-00000276 | AndrewsM.LSpine6.10.16.13 | 10/16/2013 |
| PLT-07107 | ANDREWSM-00000277 | ANDREWSM-00000277 | AndrewsM.Pelvis.1.4.16 | 01/04/2016 |
| PLT-07108 | ANDREWSM-00000278 | ANDREWSM-00000278 | AndrewsM.Pelvis.4.5.06 | 00/00/0000 |
| PLT-07109 | ANDREWSM-00000279 | ANDREWSM-00000279 | AndrewsM.Pelvis.8.18.15 | 08/18/2015 |
| PLT-07110 | ANDREWSM-00000280 | ANDREWSM-00000280 | AndrewsM.PELVIS.8.20.15 | 08/20/2015 |
| PLT-07111 | ANDREWSM-00000281 | ANDREWSM-00000281 | AndrewsM.Pelvis.9.28.15 | 09/28/2015 |
| PLT-07112 | ANDREWSM-00000282 | ANDREWSM-00000282 | AndrewsM.Pelvis1.9.26.05 | 00/00/0000 |
| PLT-07113 | ANDREWSM-00000283 | ANDREWSM-00000283 | AndrewsM.Pelvis2.9.26.05 | 00/00/0000 |
| PLT-07114 | ANDREWSM-00000284 | ANDREWSM-00000284 | AndrewsM.PelvisAP1.3.28.05 | 00/00/0000 |
| PLT-07115 | ANDREWSM-00000285 | ANDREWSM-00000285 | AndrewsM.PelvisAP1.3.28.05 | 00/00/0000 |
| PLT-07116 | ANDREWSM-00000286 | ANDREWSM-00000286 | AndrewsM.PelvisAP1.6.20.05 | 00/00/0000 |
| PLT-07117 | ANDREWSM-00000287 | ANDREWSM-00000287 | AndrewsM.PelvisAP2.3.28.05 | 00/00/0000 |
| PLT-07118 | ANDREWSM-00000288 | ANDREWSM-00000288 | AndrewsM.PelvisAP2.6.20.05 | 00/00/0000 |
| PLT-07119 | ANDREWSM-00000289 | ANDREWSM-00000291 | AndrewsM.MelissaLopez-BermejoBills.8.2.16 | 00/00/0000 |
| PLT-07120 | ANDREWSM-00000292 | ANDREWSM-00000294 | AndrewsM.GrantGaugerRad.8.2.16 | 00/00/0000 |
| PLT-07121 | ANDREWSM-00000295 | ANDREWSM-00000297 | AndrewsM.PhilipStarrRad.8.2.16 | 00/00/0000 |
| PLT-07122 | ANDREWSM-00000298 | ANDREWSM-00000300 | AndrewsM.UCSFMedicalCenterRad.8.3.16 | 00/00/0000 |
| PLT-07123 | ANDREWSM-00000301 | ANDREWSM-00000796 | AndrewsM.SanFranciscoVAMedicalCenterGaugerMed.8.3.16 | 00/00/0000 |
| PLT-07124 | ANDREWSM-00000797 | ANDREWSM-00000797 | ANDREWSM.Hip2orMoreViews(1).2.12.15 | 00/00/0000 |
| PLT-07125 | ANDREWSM-00000798 | ANDREWSM-00000798 | ANDREWSM.Hip2orMoreViews(2).2.12.15 | 00/00/0000 |
| PLT-07126 | ANDREWSM-00000799 | ANDREWSM-00000799 | ANDREWSM.Hip2orMoreViews(3).2.12.15 | 00/00/0000 |
| PLT-07127 | ANDREWSM-00000800 | ANDREWSM-00000800 | ANDREWSM.Hip2orMoreViews(4).2.12.15 | 00/00/0000 |
| PLT-07128 | ANDREWSM-00000801 | ANDREWSM-00000801 | ANDREWSM.SpineLumbosacralMin4Views(1).10.16.13 | 00/00/0000 |
| PLT-07129 | ANDREWSM-00000802 | ANDREWSM-00000802 | ANDREWSM.SpineLumbosacralMin4Views(2).10.16.13 | 00/00/0000 |
| PLT-07130 | ANDREWSM-00000803 | ANDREWSM-00000803 | ANDREWSM.SpineLumbosacralMin4Views(3).10.16.13 | 00/00/0000 |
| PLT-07131 | ANDREWSM-00000804 | ANDREWSM-00000804 | ANDREWSM.SpineLumbosacralMin4Views(4).10.16.13 | 00/00/0000 |
| PLT-07132 | ANDREWSM-00000805 | ANDREWSM-00000805 | ANDREWSM.SpineLumbosacralMin4Views(5).10.16.13 | 00/00/0000 |
| PLT-07133 | ANDREWSM-00000806 | ANDREWSM-00000806 | ANDREWSM.SpineLumbosacralMin4Views(6).10.16.13 | 00/00/0000 |
| PLT-07134 | ANDREWSM-00000807 | ANDREWSM-00000807 | ANDREWSM.SpineLumbosacralMin4Views(1).6.4.08 | 00/00/0000 |
| PLT-07135 | ANDREWSM-00000808 | ANDREWSM-00000808 | ANDREWSM.SpineLumbosacralMin4Views(2).6.4.08 | 00/00/0000 |
| PLT-07136 | ANDREWSM-00000809 | ANDREWSM-00000809 | ANDREWSM.SpineLumbosacralMin4Views(3).6.4.08 | 00/00/0000 |
| PLT-07137 | ANDREWSM-00000810 | ANDREWSM-00000810 | ANDREWSM.SpineLumbosacralMin4Views(4).6.4.08 | 00/00/0000 |
| PLT-07138 | ANDREWSM-00000811 | ANDREWSM-00000811 | ANDREWSM.SpineLumbosacralMin4Views(5).6.4.08 | 00/00/0000 |
| PLT-07139 | ANDREWSM-00000812 | ANDREWSM-00000812 | ANDREWSM.SpineLumbosacralMin4Views.10.11.06(1) | 00/00/0000 |
| PLT-07140 | ANDREWSM-00000813 | ANDREWSM-00000813 | ANDREWSM.SpineLumbosacralMin4Views.10.11.06(2) | 00/00/0000 |
| PLT-07141 | ANDREWSM-00000814 | ANDREWSM-00000814 | ANDREWSM.SpineLumbosacralMin4Views.10.11.06(3) | 00/00/0000 |
| PLT-07142 | ANDREWSM-00000815 | ANDREWSM-00000815 | ANDREWSM.Hip2orMoreViews.1.14.04(1) | 00/00/0000 |
| PLT-07143 | ANDREWSM-00000816 | ANDREWSM-00000816 | ANDREWSM.Hip2orMoreViews.1.14.04(2) | 00/00/0000 |
| PLT-07144 | ANDREWSM-00000817 | ANDREWSM-00000817 | ANDREWSM.Spine(1).7.30.02 | 00/00/0000 |
| PLT-07145 | ANDREWSM-00000818 | ANDREWSM-00000818 | ANDREWSM.Spine(2).7.30.02 | 00/00/0000 |
| PLT-07146 | ANDREWSM-00000819 | ANDREWSM-00000819 | ANDREWSM.Spine(3).7.30.02 | 00/00/0000 |
| PLT-07147 | ANDREWSM-00000820 | ANDREWSM-00000820 | ANDREWSM.Spine(4).7.30.02 | 00/00/0000 |
| PLT-07148 | ANDREWSM-00000821 | ANDREWSM-00000821 | ANDREWSM.Spine(5).7.30.02 | 00/00/0000 |
| PLT-07149 | ANDREWSM-00000822 | ANDREWSM-00000822 | ANDREWSM.Pelvis(1).7.30.02 | 00/00/0000 |
| PLT-07150 | ANDREWSM-00000823 | ANDREWSM-00000823 | ANDREWSM.Pelvis(2).7.30.02 | 00/00/0000 |
| PLT-07151 | ANDREWSM-00000826 | ANDREWSM-00000826 | AndrewsM.FamilyVacations | 00/00/0000 |
| PLT-07152 | ANDREWSM-00000827 | ANDREWSM-00000829 | AndrewsM.SanFranciscoVAMedicalCenterRad.8.3.16 | 00/00/0000 |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Trial Exhibit # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Other |
|---|---|---|---|---|---|
| PLT-07153 | ANDREWSM-00000830 | ANDREWSM-00000831 | MAndrews.SSI | 00/00/0000 | |
| PLT-07154 | ANDREWSM-00000831 | ANDREWSM-00000831 | MAndrewsVAcardFRONT | 00/00/0000 | |
| PLT-07155 | ANDREWSM-00000832 | ANDREWSM-00000832 | MAndrewsVAcardBACK | 00/00/0000 | |
| PLT-07156 | ANDREWSM-00000833 | ANDREWSM-00000840 | AndrewsM.W2.2005-2011 | 00/00/0000 | |
| PLT-07157 | ANDREWSM-00000841 | ANDREWSM-00000844 | AndrewsM.UCFSMedicalCenterTayStarrMed.8.8.16. MDA UMC 0001 - MDA UMC 0004 | 00/00/0000 | |
| PLT-07158 | ANDREWSM-00000845 | ANDREWSM-00000845 | AndrewsM.Pelvis(1).1.4.16 | 01/04/2016 | |
| PLT-07159 | ANDREWSM-00000846 | ANDREWSM-00000846 | AndrewsM.Pelvis(2).1.4.16 | 01/04/2016 | |
| PLT-07160 | ANDREWSM-00000847 | ANDREWSM-00000847 | AndrewsM.Pelvis(1).8.20.15 | 08/20/2015 | |
| PLT-07161 | ANDREWSM-00000848 | ANDREWSM-00000848 | AndrewsM.Pelvis(2).8.20.15 | 08/20/2015 | |
| PLT-07162 | ANDREWSM-00000849 | ANDREWSM-00000849 | AndrewsM.Pelvis(3).8.20.15 | 08/20/2015 | |
| PLT-07163 | ANDREWSM-00000850 | ANDREWSM-00000850 | AndrewsM.Pelvis.(1).8.18.15 | 08/18/2015 | |
| PLT-07164 | ANDREWSM-00000851 | ANDREWSM-00000851 | AndrewsM.Pelvis.(2).8.18.15 | 08/18/2015 | |
| PLT-07165 | ANDREWSM-00000852 | ANDREWSM-00000852 | AndrewsM.Spine(1).10.16.13 | 10/16/2013 | |
| PLT-07166 | ANDREWSM-00000853 | ANDREWSM-00000853 | AndrewsM.Spine(2).10.16.13 | 10/16/2013 | |
| PLT-07167 | ANDREWSM-00000854 | ANDREWSM-00000854 | AndrewsM.Spine(3).10.16.13 | 10/16/2013 | |
| PLT-07168 | ANDREWSM-00000855 | ANDREWSM-00000855 | AndrewsM.Spine(4).10.16.13 | 10/16/2013 | |
| PLT-07169 | ANDREWSM-00000856 | ANDREWSM-00000856 | AndrewsM.Spine(5).10.16.13 | 10/16/2013 | |
| PLT-07170 | ANDREWSM-00000857 | ANDREWSM-00000857 | AndrewsM.Spine(6).10.16.13 | 10/16/2013 | |
| PLT-07171 | ANDREWSM-00000858 | ANDREWSM-00000858 | AndrewsM.Spine(1).2.26.07 | 02/26/2007 | |
| PLT-07172 | ANDREWSM-00000859 | ANDREWSM-00000859 | AndrewsM.Spine(2).2.26.07 | 02/26/2007 | |
| PLT-07173 | ANDREWSM-00000860 | ANDREWSM-00000860 | AndrewsM.Spine(3).2.26.07 | 02/26/2007 | |
| PLT-07174 | ANDREWSM-00000861 | ANDREWSM-00000861 | AndrewsM.Spine(4).2.26.07 | 02/26/2007 | |
| PLT-07175 | ANDREWSM-00000862 | ANDREWSM-00000862 | AndrewsM.L-Spine(1).4.5.06 | 00/00/0000 | |
| PLT-07176 | ANDREWSM-00000863 | ANDREWSM-00000863 | AndrewsM.L-Spine(2).4.5.06 | 00/00/0000 | |
| PLT-07177 | ANDREWSM-00000864 | ANDREWSM-00000864 | AndrewsM.L-Spine(3).4.5.06 | 00/00/0000 | |
| PLT-07178 | ANDREWSM-00000865 | ANDREWSM-00000865 | AndrewsM.Pelvis(1).2.17.05 | 02/17/2005 | |
| PLT-07179 | ANDREWSM-00000866 | ANDREWSM-00000866 | AndrewsM.Pelvis(2).2.17.05 | 02/17/2005 | |
| PLT-07180 | ANDREWSM-00000867 | ANDREWSM-00000867 | AndrewsM.Pelvis(1).2.15.05 | 00/00/0000 | |
| PLT-07181 | ANDREWSM-00000868 | ANDREWSM-00000868 | AndrewsM.Pelvis(2).2.15.05 | 02/15/2005 | |
| PLT-07182 | ANDREWSM-00000869 | ANDREWSM-00000869 | AndrewsM.Pelvis(3).2.15.05 | 02/15/2005 | |
| PLT-07183 | ANDREWSM-00000870 | ANDREWSM-00000870 | AndrewsM.Pelvis(4).2.15.05 | 02/15/2005 | |
| PLT-07184 | ANDREWSM-00000871 | ANDREWSM-00000871 | AndrewsM.Pelvis(1).2.11.05 | 00/00/0000 | |
| PLT-07185 | ANDREWSM-00000872 | ANDREWSM-00000872 | AndrewsM.Pelvis(2).2.11.05 | 02/11/2005 | |
| PLT-07186 | ANDREWSM-00000873 | ANDREWSM-00000873 | AndrewsM.Pelvis(3).2.11.05 | 02/11/2005 | |
| PLT-07187 | ANDREWSM-00000874 | ANDREWSM-00000874 | AndrewsM.Pelvis(1).2.10.05 | 00/00/0000 | |
| PLT-07188 | ANDREWSM-00000875 | ANDREWSM-00000875 | AndrewsM.Pelvis(2).2.10.05 | 00/00/0000 | |
| PLT-07189 | ANDREWSM-00000876 | ANDREWSM-00000886 | AndrewsM.DavidGrantMedicalCenterMed.8.11.16 MDA DGM 0001 - MDA DMG 0011 | 00/00/0000 | |
| PLT-07190 | ANDREWSM-00000887 | ANDREWSM-00000889 | AndrewsM.MelisaLopez-BermejoRad.8.11.16 MDA MLB[r] 0001 - MDA MLB[r] 0003 | 00/00/0000 | |
| PLT-07191 | ANDREWSM-00000890 | ANDREWSM-00000892 | AndrewsM.SanFranciscoVAMedicalCenterRad.8.11.16. MDA SFV[r] 0004 - MDA SFV[r] 0006 | 00/00/0000 | |
| PLT-07192 | ANDREWSM-00000834 | ANDREWSM-00000840 | AndrewsM.W2.2005-2011 | 00/00/0000 | |
| PLT-07193 | ANDREWSM-00000899 | ANDREWSM-00000899 | AndrewsM.DavidGrantMedicalCenterRad.8.11.16 MDA DGM[r] 0001- MDA DGM[r] 0007 | 00/00/0000 | |
| PLT-07194 | ANDREWSM-00000900 | ANDREWSM-00000900 | AndrewsM.DavidGrantMedicalCenterBill.8.12.16 MDA DGM[b] 0001 - MDA DGM[b] 0004 | 00/00/0000 | |
| PLT-07195 | ANDREWSM-00002084 | ANDREWSM-00002084 | AndrewsMedicalRecordMehraWileyMarcano8.12.16 | 00/00/0000 | |
| PLT-07196 | ANDREWSM-00002085 | ANDREWSM-00002085 | AndrewsMedicalRecordVASF8.12.2016 | 00/00/0000 | |
| PLT-07197 | ANDREWSM-00002404 | ANDREWSM-00002413 | AndrewsPathology8.12.16 | 00/00/0000 | |
| PLT-07198 | ANDREWSM-00002414 | ANDREWSM-00002878 | AndrewsVAsLotusMed8.12.2016 | 00/00/0000 | |
| PLT-07199 | ANDREWSM-00002882 | ANDREWSM-00002882 | AndrewsVARad8.12.2016 | 00/00/0000 | |
| PLT-07200 | ANDREWSM-00002883 | ANDREWSM-00002885 | AndrewsM.MelisaLopez-BermejoMed.8.15.16 | 00/00/0000 | |
| PLT-07201 | ANDREWSM-00002886 | ANDREWSM-00002887 | AndrewsM.DavidGrantMedicalCenterRadRe18.25.16 | 01/25/2003 | |
| PLT-07202 | ANDREWSM-00002888 | ANDREWSM-00002932 | AndrewsM.MetropolitanPainManagementSnookMed.8.24.16 | 00/00/0000 | |
| PLT-07203 | ANDREWSM-00002933 | ANDREWSM-00002935 | AndrewsM.MetropolitanPainManagementSnookRad.8.24.16 | 00/00/0000 | |
| PLT-07204 | ANDREWSM-00002936 | ANDREWSM-00002938 | AndrewsM.SacramentoVetCenterRad.8.25.16 | 00/00/0000 | |
| PLT-07205 | ANDREWSM-00002939 | ANDREWSM-00002939 | AndrewsM.SanFranciscoVAMedicalCenterConsents.8.25.16 | 00/00/0000 | |
| PLT-07206 | ANDREWSM-00002953 | ANDREWSM-00002953 | AndrewsM.SanFranciscoVAMecCtrMissingCobaltLab.8.26.16 | 00/00/0000 | |
| PLT-07207 | ANDREWSM-00002956 | ANDREWSM-00003016 | AndrewsM.VAMedicalCenterMatherMed.8.26.16 | 00/00/0000 | |
| PLT-07208 | ANDREWSM-00003017 | ANDREWSM-00003019 | AndrewsM.SacramentoVAMCMed.8.31.16 | 00/00/0000 | |
| PLT-07209 | ANDREWSM-00003020 | ANDREWSM-00003022 | AndrewsM.BlueCrossofCalifornia.9.2.16 | 00/00/0000 | |
| PLT-07210 | ANDREWSM-00003023 | ANDREWSM-00003028 | AndrewsM.WoodlandClinicRad.9.9.16 | 00/00/0000 | |
| PLT-07211 | ANDREWSM-00003026 | ANDREWSM-00003029 | AndrewsM.WoodlandClinicMeredith.9.9.16 | 00/00/0000 | |
| PLT-07212 | ANDREWSM-00003092 | ANDREWSM-00003094 | AndrewsM.NurtureWellnessCenterFunRad.9.9.16 | 00/00/0000 | |
| PLT-07213 | ANDREWSM-00003095 | ANDREWSM-00003115 | AndrewsM.NurtureWellnessCenterFunMedBills.9.9.16 | 00/00/0000 | |
| PLT-07214 | ANDREWSM-00003116 | ANDREWSM-00003192 | AndrewsM.VAMCMatherBill.9.13.16 | 00/00/0000 | |
| PLT-07215 | ANDREWSM-00003193 | ANDREWSM-00003212 | AndrewsM.VAMCSanFranciscoLotusGaugerBill.9.13.16 | 00/00/0000 | |
| PLT-07216 | ANDREWSM-00003213 | ANDREWSM-00003221 | AndrewsM.SanFranciscoVAMedicalCenterMed.9.14.16 | 00/00/0000 | |
| PLT-07217 | ANDREWSM-00003222 | ANDREWSM-00003222 | MarvinA.MarijuanaPermit.9.15.16 | 00/00/0000 | |
| PLT-07218 | ANDREWSM-00003223 | ANDREWSM-00003223 | Marvin Andrews VA Agent Orange | 00/00/0000 | |
| PLT-08001 | DAVISK-00000001 | DAVISK-00000051 | 315cv01767k.9-11-15.Davis.PFS | 00/00/0000 | X | 401, 403 - Davis waived lost wages claim |
| PLT-08002 | DAVISK-00000052 | DAVISK-00000055 | NRS.PaloAltoMedical(ProductID) | 00/00/0000 | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Trial Exhibit # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Other |
|---|---|---|---|---|---|
| PLT-08003 | DAVISK-00000056 | DAVISK-00000062 | PaloAltoMedical(Schwartz) | 00/00/0000 | |
| PLT-08004 | DAVISK-00000063 | DAVISK-00000069 | StanfordHospitals&Clinic | 10/29/2014 | |
| PLT-08005 | DAVISK-00000070 | DAVISK-00000249 | WashingtonHospitalHealthcareMedicals | 00/00/0000 | |
| PLT-08006 | DAVISK-00000250 | DAVISK-00000250 | 1.19.10AP | 00/00/0000 | |
| PLT-08007 | DAVISK-00000251 | DAVISK-00000251 | PLACEHOLDER.ThisPageIsBlank | 00/00/0000 | Exhibit not provided |
| PLT-08008 | DAVISK-00000252 | DAVISK-00000255 | ImageReport.WashingHospital2 | 1/19/2010 | |
| PLT-08009 | DAVISK-00000256 | DAVISK-00000259 | ImageReport.WashingtonHospital1 | 1/19/2010 | |
| PLT-08010 | DAVISK-00000260 | DAVISK-00000263 | ImageReport.WashingtonHospital3 | 1/19/2010 | |
| PLT-08011 | DAVISK-00000264 | DAVISK-00000267 | DavisKathleen.PathologyWashingtonHospital.061716 | 00/00/0000 | |
| PLT-08012 | DAVISK-00000268 | DAVISK-00000271 | DavisK.NEMedServicesMed&Bills.7.1.16. KD NEM 0001 - KD NEM 0004 | 00/00/0000 | |
| PLT-08013 | DAVISK-00000272 | DAVISK-00000274 | DavisK.NEMedicalServicesItacRec.7.5.16. KD NEM[r] 0001 - KD NEM[r] 0003 | 00/00/0000 | |
| PLT-08014 | DAVISK-00000275 | DAVISK-00000277 | DavisK.PaloAltoMedFoundationRad.7.8.16. KD PAM[r] 0001 - KD PAM[r] 0003 | 00/00/0000 | |
| PLT-08015 | DAVISK-00000278 | DAVISK-00000280 | DavisK.MatsFHagstrom.7.11.16. KD MFH[r] 0001 - KD MFH[r] 0003 | 00/00/0000 | 401, 403 - relevance - says Davis is not a patient at this office |
| PLT-08016 | DAVISK-00000281 | DAVISK-00000284 | DavisK.PaloAltoMedFoundationRadRpts.7.13.16. KD PAM[r] 0004 - KD PAM[r] 0007 | 00/00/0000 | |
| PLT-08017 | DAVISK-00000285 | DAVISK-00000288 | DavisK.KleinChiropraticMedBill.7.14.16. KD KC 0001- KD KC 0004 | 00/00/0000 | |
| PLT-08018 | DAVISK-00000289 | DAVISK-00000289 | DavisK.LtHip.3.2.10 | 3/2/2010 | |
| PLT-08019 | DAVISK-00000290 | DAVISK-00000290 | DavisK.LtHip.3.30.11 | 3/30/2011 | |
| PLT-08020 | DAVISK-00000291 | DAVISK-00000291 | DavisK.LtHip.8.1.09 | 8/1/2009 | |
| PLT-08021 | DAVISK-00000292 | DAVISK-00000292 | DavisK.LtHip1.2.2.10 | 2/2/2010 | |
| PLT-08022 | DAVISK-00000293 | DAVISK-00000293 | DavisK.LtHip1.5.10.10 | 5/10/2010 | |
| PLT-08023 | DAVISK-00000294 | DAVISK-00000294 | DavisK.LtHip2.2.2.10 | 2/2/2010 | |
| PLT-08024 | DAVISK-00000295 | DAVISK-00000295 | DavisK.LtHip2.3.2.10 | 3/2/2010 | |
| PLT-08025 | DAVISK-00000296 | DAVISK-00000296 | DavisK.LtHip2.5.10.10 | 5/10/2010 | |
| PLT-08026 | DAVISK-00000297 | DAVISK-00000297 | DavisK.PelvisAP.2.2.10 | 2/2/2010 | |
| PLT-08027 | DAVISK-00000298 | DAVISK-00000298 | DavisK.PelvisAP.3.30.11 | 3/30/2011 | |
| PLT-08028 | DAVISK-00000299 | DAVISK-00000299 | DavisK.PelvisAP.5.10.10 | 5/10/2010 | |
| PLT-08029 | DAVISK-00000300 | DAVISK-00000300 | DavisK.PelvisAP.8.1.09 | 8/1/2009 | |
| PLT-08030 | DAVISK-00000301 | DAVISK-00000301 | DavisK.PelvisAP1.3.2.10 | 3/2/2010 | |
| PLT-08031 | DAVISK-00000302 | DAVISK-00000302 | DavisK.Spine1.1.5.10 | 1/5/2010 | |
| PLT-08032 | DAVISK-00000303 | DAVISK-00000303 | DavisK.Spine1.1.5.10 | 1/5/2010 | |
| PLT-08033 | DAVISK-00000304 | DAVISK-00000304 | DavisK.Spine3.1.5.10 | 1/5/2010 | |
| PLT-08034 | DAVISK-00000305 | DAVISK-00000305 | DavisK.Spine4.1.5.10 | 1/5/2010 | |
| PLT-08035 | DAVISK-00000306 | DAVISK-00000313 | DavisK.SutterPhysicianServicesBills.7.5.16. KD SPS[b] 0001 - KD SPS[b] 0008 | 00/00/0000 | |
| PLT-08036 | DAVISK-00000314 | DAVISK-00001774 | DavisK.PaloAltoMedFoundationMed.7.20.16. KD PAM 0001 - KD PAM 1461 | 00/00/0000 | |
| PLT-08037 | DAVISK-00001775 | DAVISK-00002419 | DavisK.StanfordMedicalandClinicsMed.7.21.16. KD SHA 0001 - KD SHA 0645 | 00/00/0000 | |
| PLT-08038 | DAVISK-00002420 | DAVISK-00002447 | DavisK.LossOfWages | 00/00/0000 | 401, 403 - Davis waived lost wages claim |
| PLT-08039 | DAVISK-00002448 | DAVISK-00002451 | DavisK.MatsHagstromBillMed.7.21.16. KD MFH 0001 - KD MFH 0004 | 00/00/0000 | 401, 403 - relevance - states Davis is not a patient at this office |
| PLT-08040 | DAVISK-00002452 | DAVISK-00002455 | DavisK.WashingtonHospitalRad.7.26.16. KD WH[r] 0001 - KD WH[r] 0004 | 00/00/0000 | |
| PLT-08041 | DAVISK-00002456 | DAVISK-00002459 | DavisK.StanfordHospital&ClinicsRad.7.27.16 KD SHA[r] 001 - KD SHA[r] 0004 | 10/29/2014 | |
| PLT-08042 | DAVISK-00002460 | DAVISK-00002463 | DavisK.WashingtonHospitalRadRpts.7.28.16 KD WH[r] 0005 - KD WH[r] 0008 | 1/19/2010 | |
| PLT-08043 | DAVISK-00002464 | DAVISK-00002464 | DavisK.XRPelvis.1.19.101. | 1/19/2010 | |
| PLT-08044 | DAVISK-00002465 | DAVISK-00002467 | DavisK.KleinChiropracticKleinRad.7.29.16 KC[r] 0001 - 0003 | 00/00/0000 | |
| PLT-08045 | DAVISK-00002468 | DAVISK-00002468 | DavisK.DXPelvis1V.10.29.14 | 10/29/2014 | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Trial Exhibit # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 Implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 Implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 Implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 Implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 Implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 Implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-08046 | DAVISK-00002469 | DAVISK-00002471 | DavisK.Haller'sPharmacy.8.2.16. KD HP 0001 - KD HP 0003 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 - states that Davis is not a patient in their system |
| PLT-08047 | DAVISK-00002472 | DAVISK-00002474 | DavisK.PaloAltoMedicalCFoundationHardfordRadRpts.8.3.16 KD PAM[r] 0008 - KD PAM[r] 0010 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-08048 | DAVISK-00002475 | DAVISK-00002479 | DavisK.StanfordHospitalClinicsPath.8.3.16. KD SHA1 0001 - KD SHA1 0005 | 10/30/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-08049 | DAVISK-00002480 | DAVISK-00002485 | DavisK.VacationPhotos | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-08050 | DAVISK-00002486 | DAVISK-00002513 | DavisK.LossOfWages | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 - Davis waived lost wages claim |
| PLT-08051 | DAVISK-00002514 | DAVISK-00002520 | DavisW2s2009-2015 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 - Davis waived lost wages claim |
| PLT-08052 | DAVISK-00002521 | DAVISK-00002588 | DavisK.WalgreensPharmacensCorporateOffice.8.11.16KD.WPC:0001 - KD WPC:0003 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-08053 | DAVISK-00002589 | DAVISK-00002591 | DavisK.StanfordHospitalAndClinicsMedCertMed.8.12.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-08054 | DAVISK-00002592 | DAVISK-00002594 | NeurosportOutPTCLINICNRS8.12.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 - states that Davis records not in system |
| PLT-08055 | DAVISK-00002595 | DAVISK-00003552 | PaloAltoMedicalSchwartzRoseSastryMedRecs8.12.2016 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-08056 | DAVISK-00003553 | DAVISK-00003570 | PeakPerfromanceFTMEDRecs8.12.2016 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-08057 | DAVISK-00003571 | DAVISK-00003574 | DavisK.StanfordHospitalandClinicsBill.8.25.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-08058 | DAVISK-00003575 | DAVISK-00003748 | DavisK.WashingtonHospitalHealthcareSystemMed.8.30.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-09001 | METZLERR-00000001 | METZLERR-00000002 | 9-22-12 dislocation HP (which has OR + DS in it) | 09/22/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-09002 | METZLERR-00000003 | METZLERR-00000003 | C&C 4-6-12 | 04/11/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-09003 | METZLERR-00000004 | METZLERR-00000004 | C&C 5-10-12 | 05/13/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-09004 | METZLERR-00000005 | METZLERR-00000005 | Metzler Hip Aspiration | 06/01/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-09005 | METZLERR-00000006 | METZLERR-00000006 | Metzler Index AR | 05/05/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-09006 | METZLERR-00000007 | METZLERR-00000008 | Metzler Index DS | 03/23/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-09007 | METZLERR-00000009 | METZLERR-00000010 | Metzler Index HP + HW | 03/23/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-09008 | METZLERR-00000011 | METZLERR-00000013 | Metzler Index OR | 01/23/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-09009 | METZLERR-00000014 | METZLERR-00000014 | Metzler Index PID stickers | 01/23/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-09010 | METZLERR-00000015 | METZLERR-00000016 | Metzler MARS MRI | 04/24/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-09011 | METZLERR-00000017 | METZLERR-00000017 | Metzler progress notes index-rev | 04/13/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-09012 | METZLERR-00000022 | METZLERR-00000022 | Metzler rev pathology reference (waiting on report) | 08/21/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-09013 | METZLERR-00000023 | METZLERR-00000023 | Metzler revision AR | 08/21/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-09014 | METZLERR-00000024 | METZLERR-00000027 | Metzler revision HP + SS | 08/02/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-09015 | METZLERR-00000028 | METZLERR-00000030 | Metzler Revision OR | 08/21/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-09016 | METZLERR-00000031 | METZLERR-00000031 | Metzler Revision PID stickers | 08/21/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-09017 | METZLERR-00000032 | METZLERR-00000032 | 1.2.276.0.7230010.3.1.4.464260157.7227.1345142583.1 | 08/16/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-09018 | METZLERR-00000033 | METZLERR-00000033 | 1.2.276.0.7230010.3.1.4.464260157.6922.1345142561.1 | 08/16/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-09019 | METZLERR-00000034 | METZLERR-00000034 | 1.2.276.0.7230010.3.1.4.464260157.7219.1345142582.1 | 08/16/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-09020 | METZLERR-00000035 | METZLERR-00000035 | 1.2.276.0.7230010.3.1.4.464260157.24896.1347489216.1 | 09/21/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-09021 | METZLERR-00000036 | METZLERR-00000036 | 1.2.276.0.7230010.3.1.4.464260157.24888.1347489215.1 | 09/12/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-09022 | METZLERR-00000037 | METZLERR-00000037 | 1.2.276.0.7230010.3.1.4.464260157.14792.1387372393.80356 | 12/18/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-09023 | METZLERR-00000038 | METZLERR-00000038 | 1.2.276.0.7230010.3.1.4.464260157.14784.1387372392.508897 | 12/18/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-09024 | METZLERR-00000039 | METZLERR-00000068 | Metzler.MedicalRecords.6.20.16. RM f&i 0001 - RM f&i 0030 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-09025 | METZLERR-00000069 | METZLERR-00000091 | Metzler.HealthSouthMedicalRecords.6.23.16 RM iE 0001 - RM iE 0023 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-09026 | METZLERR-00000101 | METZLERR-00000101 | Metzler.EastWestNaturalCenterMedRecs.6.27.16. RM EWN 0001 - RM EWN 0010 | 06/28/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-09027 | METZLERR-00000102 | METZLERR-00000104 | Metzler.R.JeffEidelmanMedRecs.6.29.16. RM JE[r] 0001 - RM JE[r] 0003 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-09028 | METZLERR-00000105 | METZLERR-00000107 | Metzler.R.Family&IndustrialMedCenterRad.7.1.16. RM F&i[r] 0001 - RM F&i[r] 0003 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-09029 | METZLERR-00000108 | METZLERR-00000110 | Metzler.R.EWNaturalMedCenter.7.1.16. RM EWN[r] 0001 - RM EWN[r] 0003 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-09030 | METZLERR-00000111 | METZLERR-00000282 | Metzler.R.FamilyIndustrialMedCenter.7.7.16. RM F&i 0031 - RM F&i 0202 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-09031 | METZLERR-00000283 | METZLERR-00000440 | Metzler.R.Bishop'sPeakWomen'sHealthCTRLickness.7.8.16. RM BPW 0001- RM BPW 0158 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-09032 | METZLERR-00000441 | METZLERR-00000443 | Metzler.R.BishopsPeakWomen'sHealthCTRMedRecs.7.8.16. RM BPW[r] 0001- RM BPW[r] 0003 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-09033 | METZLERR-00000444 | METZLERR-00000446 | Metzler.R.MariranRegionalMedCenterRad.7.11.16. RM MRM[r] 0004 - RM MRM[r] 0006 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-09034 | METZLERR-00000447 | METZLERR-00000465 | Metzler.R.PaulCollinsMed.7.15.16. RM PC 0001 - RM PC 0019 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Trial Exhibit # | BegBates | EndBates | Document Title-Citation-Subject | Document Date |
|---|---|---|---|---|
| PLT-09035 | METZLERR-00000466 | METZLERR-00000468 | Metzler,R.MarianRegionalMedicalCenterMed#718.7.18.16. RM MRM 0001 - RM MRM 0003 | 00/00/0000 |
| PLT-09036 | METZLERR-00000469 | METZLERR-00000471 | Metzler,R.MarianRegionalMedCenter.7.5.16. RM MRM[r] 0001 - RM MRM[r] 0003 | 00/00/0000 |
| PLT-09037 | METZLERR-00000472 | METZLERR-00000496 | Metzler Add'l Progress notes | 00/00/0000 |
| PLT-09038 | METZLERR-00000497 | METZLERR-00000599 | Metzler 2015 billing | 00/00/0000 |
| PLT-09039 | METZLERR-00000600 | METZLERR-00000818 | Metzler 2014 billing | 00/00/0000 |
| PLT-09040 | METZLERR-00000819 | METZLERR-00000882 | Metzler 2013 billing | 00/00/0000 |
| PLT-09041 | METZLERR-00001225 | METZLERR-00001225 | Metzler 2012 billing | 00/00/0000 |
| PLT-09042 | METZLERR-00001226 | METZLERR-00001293 | Metzler 2011 billing | 00/00/0000 |
| PLT-09043 | METZLERR-00001294 | METZLERR-00001294 | Erika M 28678-3 Roux Metzler French M ANR | 00/00/0000 |
| PLT-09044 | METZLERR-00001295 | METZLERR-00001356 | Metzler,R.CentralCoastOrthopaedicMedGroupMed.7.19.16. RM CCO 0001 - RM CCO 0062 | 00/00/0000 |
| PLT-09045 | METZLERR-00001357 | METZLERR-00001382 | Allergist records provided by client | 00/00/0000 |
| PLT-09046 | METZLERR-00001383 | METZLERR-00001384 | 9-22-12 dislocation HF (which has OR + DS in it) | 09/22/2012 |
| PLT-09047 | METZLERR-00001385 | METZLERR-00001389 | Metzler,R.Family&IndustrialMedCenter.7.21.16. RM F&I[b] 0001 - RM F&I[b] 0005 | 00/00/0000 |
| PLT-09048 | METZLERR-00001390 | METZLERR-00001392 | Metzler,R.BishopsPeakWomensHealthCenter.7.21.16. RM BPW[r] 0004 - RM BPW[r] 0006 | 00/00/0000 |
| PLT-09049 | METZLERR-00001393 | METZLERR-00001400 | Metzler,R.Family&IndustrialMedCenter.7.26.16. RM F&I 0203 - RM F&I 0210 | 00/00/0000 |
| PLT-09050 | METZLERR-00001401 | METZLERR-00001404 | Metzler,R.CentralCoastPathologyPathMats.7.27.16. RM CCP1 0001 - RM CCP1 0004 | 00/00/0000 |
| PLT-09051 | METZLERR-00001405 | METZLERR-00001547 | Metzler,R.SierraVistaRegionalMedicalCenter.7.28.16. RM SVR 0001 - RM SVR 0143 | 00/00/0000 |
| PLT-09052 | METZLERR-00001548 | METZLERR-00001565 | Metzler,R.SanLuisDiagnosticCenterMedBills.7.28.16. RM SLD 0001 - RM SLD 0018 | 00/00/0000 |
| PLT-09053 | METZLERR-00001566 | METZLERR-00001569 | Metzler,R.BrentTrockmanMed.7.27.16. RM BT 0001 - RM BT 0001 | 00/00/0000 |
| PLT-09054 | METZLERR-00001570 | METZLERR-00001572 | Metzler,R.RobertHolzhauer,M.D.7.28.16. RM RHM 0001 - RM RHM 0003 | 00/00/0000 |
| PLT-09055 | METZLERR-00001573 | METZLERR-00001575 | Metzler,R.RobertHolzhauer,M.D.7.28.16 (2). RM RHM[r] 0001 - RM RHM[r] 0003 | 00/00/0000 |
| PLT-09056 | METZLERR-00001576 | METZLERR-00001581 | Metzler,R.RiteAidCorporation.7.28.16. RM RAC 0001- RM RAC 0006 | 00/00/0000 |
| PLT-09057 | METZLERR-00001582 | METZLERR-00001590 | Metzler,R.SkinEnhancementsCenterFishman.7.29.16. RM SEC 0001- RM SEC 0009 | 00/00/0000 |
| PLT-09058 | METZLERR-00001591 | METZLERR-00001607 | Metzler,R.CentralCoastPathology.7.29.16. RM CCP 0001- RM CCP 0017 | 00/00/0000 |
| PLT-09059 | METZLERR-00001608 | METZLERR-00001668 | Metzler Central Coast Pathology Lab records provided by client | 00/00/0000 |
| PLT-09060 | METZLERR-00001669 | METZLERR-00001681 | Metzler miscellaneous records provided by plaintiff | 00/00/0000 |
| PLT-09061 | METZLERR-00001682 | METZLERR-00001809 | Metzler OBGYN records provided by client | 00/00/0000 |
| PLT-09062 | METZLERR-00001810 | METZLERR-00001836 | Metzler Sierra Vista Hospital Records provided by client | 00/00/0000 |
| PLT-09063 | METZLERR-00001837 | METZLERR-00001840 | Metzler - B.iD Notes from Med Records (1) | 00/00/0000 |
| PLT-09064 | METZLERR-00001841 | METZLERR-00001846 | Metzler,R.SierraVistaRegionalMedicalCenterRad.8.1.16. RM SVR[r] 0001 - RM SVR[r] 0006 | 00/00/0000 |
| PLT-09065 | METZLERR-00001847 | METZLERR-00001863 | Metzler,R.Women'sInternationalPharmacy.8.1.16. RM WIP 0001 - RM WIP 0017 | 00/00/0000 |
| PLT-09066 | METZLERR-00001864 | METZLERR-00001866 | Metzler,R.SkinEnhancementCenterFishermanRad.8.2.16. RM SEC[r] 0001 - RM SEC[r] 0003 | 00/00/0000 |
| PLT-09067 | METZLERR-00001870 | METZLERR-00001867 | Metzler,R.CentralCoastConsultantsLubarskyRad.8.2.16. RM CCC[r] 0001 - RM CCC[r] 0004 | 00/00/0000 |
| PLT-09068 | METZLERR-00001871 | METZLERR-00001905 | Metzler,R.CentralCoastChestConsultantsLubarsky.8.2.16. RM CCC 0001- RM CCC 0035 | 00/00/0000 |
| PLT-09069 | METZLERR-00001906 | METZLERR-00001927 | Metzler,R.Fam&IndustrialMedCtrAngelucciRadRetry.8.2.16. RM F&I[r] 0004 - RM F&I[r] 0025 | 00/00/0000 |
| PLT-09070 | METZLERR-00001928 | METZLERR-00001930 | Metzler,R.LosOsosPhysicalTherapyRad.8.3.16. RM LOP[r] 0001 - RM LOP[r] 0003 | 00/00/0000 |
| PLT-09071 | METZLERR-00001931 | METZLERR-00001933 | Metzler,R.AllergyPartnersofCaliforniaCentralCoast.8.3.16 RM APO[r] 0001 - RM APO[r] 0003 | 00/00/0000 |
| PLT-09072 | METZLERR-00001934 | METZLERR-00001956 | Metzler,R.GenoHorIMed.8.4.16. RM GH 0001- RM GH 0023 | 00/00/0000 |
| PLT-09073 | METZLERR-00001957 | METZLERR-00001965 | Metzler,R.SanLuisDiagnosticCenterRad.8.4.16. RM SLD[r] 0001 - RM SLD[r] 0009 | 00/00/0000 |
| PLT-09074 | METZLERR-00001934 | METZLERR-00001956 | Metzler,R.GenoHorIMed.8.4.16 | 00/00/0000 |
| PLT-09075 | METZLERR-00001957 | METZLERR-00001965 | Metzler,R.SanLuisDiagnosticCenterRad.8.4.16 | 00/00/0000 |
| PLT-09076 | METZLERR-00001966 | METZLERR-00001971 | Metzler,R.FrenchHospitalMedicalCenterPath.8.5.16. RM FMH1 0001- RM FMH1 0006 | 00/00/0000 |
| PLT-09077 | METZLERR-00001972 | METZLERR-00001974 | Metzler,R.SevenPeaksWellnessandMedical.8.5.16. RM SPW 0001 - RM SPW 0003 | 00/00/0000 |
| PLT-09078 | METZLERR-00001975 | METZLERR-00001998 | Metzler,R.AllergyPartneroftheCaliforniaCentralCoast.8.5.16. RM APO 0001 - RM APO 0024 | 00/00/0000 |
| PLT-09079 | METZLERR-00001999 | METZLERR-00002073 | Metzler,R.LosOsosPhysicalTherapyMedBills.8.5.16. RM LOP 0001 - RM LOP 0075 | 00/00/0000 |
| PLT-09080 | METZLERR-00002074 | METZLERR-00002282 | Metzler,R.FrenchHospitalMedicalCenterMed.8.5.16. RM FHM 0001- RM FHM 0209 | 00/00/0000 |
| PLT-09081 | METZLERR-00002283 | METZLERR-00002286 | SIERRA VISTA REGIONAL MEDICAL CENTER (MED). RM CCP1 0001 - RM CCP1 0004 | 00/00/0000 |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Trial Exhibit # | BegBates | EndBates | Document Title-Citation-Subject | Document Date |
|---|---|---|---|---|
| PLT-09082 | METZLERR-00002287 | METZLERR-00002309 | DR. JEFF EIDELMAN, RM JE 0001- RM JE 0023 | 00/00/0000 |
| PLT-09083 | METZLERR-00002310 | METZLERR-00002312 | 8.21.path Pages from Metzler, Rosa all Beacon records | 8/21/2012 |
| PLT-09084 | METZLERR-00002313 | METZLERR-00002453 | CENTRAL COAST PATHOLOGY (PATH MATS) NRS. RM SVR 0001 - RM SVR 0143 | 00/00/0000 |
| PLT-09085 | METZLERR-00002456 | METZLERR-00002457 | Metzler MARS MRI | 04/24/2012 |
| PLT-09086 | METZLERR-00002458 | METZLERR-00002458 | C&C 4-6-12 | 04/06/2012 |
| PLT-09087 | METZLERR-00002459 | METZLERR-00002459 | MetzlerR.CAVenousDuplexLeft.4.8.14[1]_files | 00/00/0000 |
| PLT-09088 | METZLERR-00002460 | METZLERR-00002460 | MetzlerR.CAVenousDuplexLeft.4.8.14[2]_files | 04/08/2014 |
| PLT-09089 | METZLERR-00002461 | METZLERR-00002461 | MetzlerR.CAVenousDuplexLeft.4.8.14[3]_files | 04/08/2014 |
| PLT-09090 | METZLERR-00002462 | METZLERR-00002462 | MetzlerR.CAVenousDuplexLeft.4.8.14[4]_files | 04/08/2014 |
| PLT-09091 | METZLERR-00002463 | METZLERR-00002463 | MetzlerR.CAVenousDuplexLeft.4.8.14[5]_files | 04/08/2014 |
| PLT-09092 | METZLERR-00002464 | METZLERR-00002464 | MetzlerR.CAVenousDuplexLeft.4.8.14[6]_files | 04/08/2014 |
| PLT-09093 | METZLERR-00002465 | METZLERR-00002465 | MetzlerR.CAVenousDuplexLeft.4.8.14[7]_files | 04/08/2014 |
| PLT-09094 | METZLERR-00002466 | METZLERR-00002466 | MetzlerR.CAVenousDuplexLeft.4.8.14[8]_files | 04/08/2014 |
| PLT-09095 | METZLERR-00002467 | METZLERR-00002467 | MetzlerR.CAVenousDuplexLeft.4.8.14[9]_files | 04/08/2014 |
| PLT-09096 | METZLERR-00002468 | METZLERR-00002468 | MetzlerR.CAVenousDuplexLeft.4.8.14[10]_files | 04/08/2014 |
| PLT-09097 | METZLERR-00002469 | METZLERR-00002469 | MetzlerR.CAVenousDuplexLeft.4.8.14[11]_files | 04/08/2014 |
| PLT-09098 | METZLERR-00002470 | METZLERR-00002470 | MetzlerR.CAVenousDuplexLeft.4.8.14[12]_files | 04/08/2014 |
| PLT-09099 | METZLERR-00002471 | METZLERR-00002471 | MetzlerR.CAVenousDuplexLeft.4.8.14[13]_files | 04/08/2014 |
| PLT-09100 | METZLERR-00002472 | METZLERR-00002472 | MetzlerR.CAVenousDuplexLeft.4.8.14[14]_files | 04/08/2014 |
| PLT-09101 | METZLERR-00002473 | METZLERR-00002473 | MetzlerR.CAVenousDuplexLeft.4.8.14[15]_files | 04/08/2014 |
| PLT-09102 | METZLERR-00002474 | METZLERR-00002474 | MetzlerR.CAVenousDuplexLeft.4.8.14[16]_files | 04/08/2014 |
| PLT-09103 | METZLERR-00002475 | METZLERR-00002475 | MetzlerR.CAVenousDuplexLeft.4.8.14[17]_files | 04/08/2014 |
| PLT-09104 | METZLERR-00002476 | METZLERR-00002476 | MetzlerR.CAVenousDuplexLeft.4.8.14[18]_files | 04/08/2014 |
| PLT-09105 | METZLERR-00002477 | METZLERR-00002477 | MetzlerR.CAVenousDuplexLeft.4.8.14[19]_files | 04/08/2014 |
| PLT-09106 | METZLERR-00002478 | METZLERR-00002478 | MetzlerR.CAVenousDuplexLeft.4.8.14[20]_files | 04/08/2014 |
| PLT-09107 | METZLERR-00002479 | METZLERR-00002479 | MetzlerR.CAVenousDuplexLeft.4.8.14[21]_files | 04/08/2014 |
| PLT-09108 | METZLERR-00002480 | METZLERR-00002480 | MetzlerR.CAVenousDuplexLeft.4.8.14[22]_files | 04/08/2014 |
| PLT-09109 | METZLERR-00002481 | METZLERR-00002481 | MetzlerR.CAVenousDuplexLeft.4.8.14[23]_files | 04/08/2014 |
| PLT-09110 | METZLERR-00002482 | METZLERR-00002482 | MetzlerR.CAVenousDuplexLeft.4.8.14[24]_files | 04/08/2014 |
| PLT-09111 | METZLERR-00002483 | METZLERR-00002483 | MetzlerR.CAVenousDuplexLeft.4.8.14[25]_files | 04/08/2014 |
| PLT-09112 | METZLERR-00002484 | METZLERR-00002484 | MetzlerR.CAVenousDuplexLeft.4.8.14[26]_files | 04/08/2014 |
| PLT-09113 | METZLERR-00002485 | METZLERR-00002485 | MetzlerR.CAVenousDuplexLeft.4.8.14[27]_files | 04/08/2014 |
| PLT-09114 | METZLERR-00002486 | METZLERR-00002486 | MetzlerR.CAVenousDuplexLeft.4.8.14[28]_files | 04/08/2014 |
| PLT-09115 | METZLERR-00002487 | METZLERR-00002487 | MetzlerR.CAVenousDuplexLeft.4.8.14[29]_files | 04/08/2014 |
| PLT-09116 | METZLERR-00002488 | METZLERR-00002488 | MetzlerR.CAVenousDuplexLeft.4.8.14[30]_files | 04/08/2014 |
| PLT-09117 | METZLERR-00002489 | METZLERR-00002489 | MetzlerR.CAVenousDuplexLeft.4.8.14[31]_files | 04/08/2014 |
| PLT-09118 | METZLERR-00002490 | METZLERR-00002490 | MetzlerR.CAVenousDuplexLeft.4.8.14[32]_files | 04/08/2014 |
| PLT-09119 | METZLERR-00002491 | METZLERR-00002491 | MetzlerR.CAVenousDuplexLeft.4.8.14[33]_files | 04/08/2014 |
| PLT-09120 | METZLERR-00002492 | METZLERR-00002492 | MetzlerR.CAVenousDuplexLeft.4.8.14[34]_files | 04/08/2014 |
| PLT-09121 | METZLERR-00002493 | METZLERR-00002493 | MetzlerR.CAVenousDuplexLeft.4.8.14[35]_files | 04/08/2014 |
| PLT-09122 | METZLERR-00002494 | METZLERR-00002494 | MetzlerR.CAVenousDuplexLeft.4.8.14[36]_files | 04/08/2014 |
| PLT-09123 | METZLERR-00002495 | METZLERR-00002495 | MetzlerR.CAVenousDuplexLeft.4.8.14[37]_files | 04/08/2014 |
| PLT-09124 | METZLERR-00002496 | METZLERR-00002496 | MetzlerR.CAVenousDuplexLeft.4.8.14[38]_files | 04/08/2014 |
| PLT-09125 | METZLERR-00002497 | METZLERR-00002497 | MetzlerR.CTPelvis[1].1.18.2015_files | 01/18/2015 |
| PLT-09126 | METZLERR-00002498 | METZLERR-00002498 | MetzlerR.CTPelvis[2].1.18.2015_files | 01/18/2015 |
| PLT-09127 | METZLERR-00002499 | METZLERR-00002499 | MetzlerR.CTPelvis[3].1.18.2015_files | 01/18/2015 |
| PLT-09128 | METZLERR-00002500 | METZLERR-00002500 | MetzlerR.CTPelvis[4].1.18.2015_files | 01/18/2015 |
| PLT-09129 | METZLERR-00002501 | METZLERR-00002501 | MetzlerR.CTPelvis[5].1.18.2015_files | 01/18/2015 |
| PLT-09130 | METZLERR-00002502 | METZLERR-00002502 | MetzlerR.CTPelvis[6].1.18.2015_files | 01/18/2015 |
| PLT-09131 | METZLERR-00002503 | METZLERR-00002506 | MetzlerR.FrenchHospitalMedicalCenterRad.8.8.16. RM FHM[r] 0001 - RM FHM[r] 0004 | 09/22/2012 |
| PLT-09132 | METZLERR-00002507 | METZLERR-00002508 | MetzlerR.CD | 00/00/0000 |
| PLT-09133 | METZLERR-00002509 | METZLERR-00002514 | MetzlerR.CentralCoastRadAssocSierraVistaRadiology.8.9.16. RM CCR[b] 0001 - RM CCR[b] 0006 | 00/00/0000 |
| PLT-09134 | METZLERR-00002515 | METZLERR-00002534 | MetzlerR.AllergyPartnersoftheCaliforniaCentralCoast.8.9.16 RM APO[b] 0001 - RM APO[b] 0020 | 00/00/0000 |
| PLT-09135 | METZLERR-00002535 | METZLERR-00002537 | MetzlerR.GenoHoriRad.8.11.16. RM GH[r] 0001 - RM GH[r] 0003 | 00/00/0000 |
| PLT-09136 | METZLERR-00002538 | METZLERR-00002540 | MetzlerR.SierraVistaRegionalMedicalCenterRadCert.8.12.16 | 00/00/0000 |
| PLT-09137 | METZLERR-00002541 | METZLERR-00002543 | MetzlerR.BrentTrockmanRad.8.15.16 | 00/00/0000 |
| PLT-09138 | METZLERR-00002544 | METZLERR-00002546 | MetzlerR.CentralCoastOrthopaedicMedGroupMedCert.8.19.16 | 00/00/0000 |
| PLT-09139 | METZLERR-00002547 | METZLERR-00002582 | MetzlerR.LosOsosPhysicalTherapyBill.8.22.16 | 00/00/0000 |
| PLT-09140 | METZLERR-00002582 | METZLERR-00002582 | MetzlerR.TheMedicineShoppePharmacyLosOsos.8.22.16 | 00/00/0000 |
| PLT-09141 | METZLERR-00002583 | METZLERR-00002586 | MetzlerR.CentralCoastOrthopaedicMedGroupWoodsRad.8.22.16 | 00/00/0000 |
| PLT-09142 | METZLERR-00002587 | METZLERR-00002589 | MetzlerR.CentralCoastOrthopaedicMedicalGroup..8.22.16 | 00/00/0000 |
| PLT-09143 | METZLERR-00002590 | METZLERR-00002593 | MetzlerR.AllergyPartnersoftheCaliforniaCentralCoast.8.23.16 | 00/00/0000 |
| PLT-09144 | METZLERR-00002594 | METZLERR-00002596 | MetzlerR.LosOsosPhysicalTherapyBillCert.8.29.16 | 00/00/0000 |
| PLT-09145 | METZLERR-00002597 | METZLERR-00002597 | MetzlerR.HipRTLV.9.22.12_files | 9/22/2012 |
| PLT-09146 | METZLERR-00002598 | METZLERR-00002598 | MetzlerR.HipRT2VorMore(1).9.22.12_files | 9/22/2012 |
| PLT-09147 | METZLERR-00002599 | METZLERR-00002599 | MetzlerR.HipRT2VorMore(2).9.22.12_files | 9/22/2012 |
| PLT-09148 | METZLERR-00002600 | METZLERR-00002600 | MetzlerR.PelvisLV.9.22.12_files | 9/22/2012 |
| PLT-09149 | METZLERR-00002601 | METZLERR-00002601 | NewIncomingFax_001 | 00/00/0000 |
| PLT-10001 | STANDERFERL-00000001 | STANDERFERL-00000003 | Standerfer 2012 MRI result. | 10/02/2012 |

| | | | | | | | | | | | Plaintiffs' Exhibit List 9/16/2016 In Re DePuy Pinnacle Hip Implant Products Liability Litigation United States District Court Northern District of Texas MDL No. 11-md-2244 | | | | | | | Defendants' Objections to Plaintiffs' Exhibit List | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| 2016 Trial Exhibit # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Teen 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-10002 | STANDERFERL-00000004 | STANDERFERL-00000004 | Standerfer L & R rev path FA. | 02/04/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10003 | STANDERFERL-00000005 | STANDERFERL-00000005 | Standerfer L index AR | 10/24/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10004 | STANDERFERL-00000006 | STANDERFERL-00000006 | Standerfer L index DS | 11/01/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10005 | STANDERFERL-00000007 | STANDERFERL-00000009 | Standerfer L index HP + HW | 10/29/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10006 | STANDERFERL-00000010 | STANDERFERL-00000011 | Standerfer L index Operative Report | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10007 | STANDERFERL-00000012 | STANDERFERL-00000012 | Standerfer L index path | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10008 | STANDERFERL-00000013 | STANDERFERL-00000015 | Standerfer L index PID stickers + log | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10009 | STANDERFERL-00000016 | STANDERFERL-00000016 | Standerfer L revision AR | 01/25/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10010 | STANDERFERL-00000017 | STANDERFERL-00000018 | Standerfer L revision DS | 01/27/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10011 | STANDERFERL-00000019 | STANDERFERL-00000021 | Standerfer L revision HP + SS | 01/25/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10012 | STANDERFERL-00000022 | STANDERFERL-00000023 | Standerfer L revision Operative Report | 01/30/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10013 | STANDERFERL-00000024 | STANDERFERL-00000024 | Standerfer L revision PID stickers + log | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10014 | STANDERFERL-00000025 | STANDERFERL-00000043 | Standerfer post revision progress notes | 01/25/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10015 | STANDERFERL-00000044 | STANDERFERL-00000068 | Standerfer progress notes index - rev | 09/15/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10016 | STANDERFERL-00000069 | STANDERFERL-00000069 | Standerfer R index AR | 08/03/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10017 | STANDERFERL-00000070 | STANDERFERL-00000071 | Standerfer R index DS | 08/06/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10018 | STANDERFERL-00000072 | STANDERFERL-00000074 | Standerfer R index HP + HW | 08/03/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10019 | STANDERFERL-00000075 | STANDERFERL-00000076 | Standerfer R index Operative Report | 08/03/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10020 | STANDERFERL-00000077 | STANDERFERL-00000077 | Standerfer R index path | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10021 | STANDERFERL-00000078 | STANDERFERL-00000079 | Standerfer R index PID stickers + log | 08/03/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10022 | STANDERFERL-00000080 | STANDERFERL-00000080 | Standerfer R revision AR | 11/28/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10023 | STANDERFERL-00000081 | STANDERFERL-00000082 | Standerfer R revision DS | 11/30/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10024 | STANDERFERL-00000083 | STANDERFERL-00000085 | Standerfer R revision HP + SS | 11/28/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10025 | STANDERFERL-00000086 | STANDERFERL-00000087 | Standerfer R revision Operative Report | 11/28/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10026 | STANDERFERL-00000088 | STANDERFERL-00000088 | Standerfer R revision PID stickers +log | 11/28/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10027 | STANDERFERL-00000089 | STANDERFERL-00000089 | Standerfer x-ray 1-25-13 | 01/25/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10028 | STANDERFERL-00000090 | STANDERFERL-00000090 | Standerfer x-ray 8-3-09 | 08/03/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10029 | STANDERFERL-00000091 | STANDERFERL-00000091 | Standerfer x-ray 12-27-11 | 12/27/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10030 | STANDERFERL-00000092 | STANDERFERL-00000092 | Standerfer x-ray 10-29-09 | 10/29/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10031 | STANDERFERL-00000093 | STANDERFERL-00000093 | Standerfer x-ray 11-28-12 | 11/28/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10032 | STANDERFERL-00000094 | STANDERFERL-00000094 | Standerfer x-ray 12-27-11-2 | 12/27/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10033 | STANDERFERL-00000095 | STANDERFERL-00000098 | Standerfer L SantaRosaMemorialHospitalRad.7.11.16. LS SRM[r] 0001 - LS SRM[r] 0004 | 06/22/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10034 | STANDERFERL-00000099 | STANDERFERL-00000099 | Standerfer.PelvisAP1.1.25 | 01/25/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10035 | STANDERFERL-00000100 | STANDERFERL-00000100 | Standerfer.PelvisAP1.8.3.09 | 08/03/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10036 | STANDERFERL-00000101 | STANDERFERL-00000101 | Standerfer.PelvisAP1.10.29.09 | 10/29/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10037 | STANDERFERL-00000102 | STANDERFERL-00000102 | Standerfer.PelvisAP1.11.28.12 | 11/28/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10038 | STANDERFERL-00000103 | STANDERFERL-00000103 | Standerfer.PelvisAP2.1.25.13 | 11/28/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10039 | STANDERFERL-00000104 | STANDERFERL-00000104 | Standerfer.PelvisAP2.8.3.09 | 08/03/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10040 | STANDERFERL-00000105 | STANDERFERL-00000105 | Standerfer.PelvisAP2.10.29.09 | 10/29/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Trial Exhibit # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Teen 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-10041 | STANDERFERL-00000106 | STANDERFERL-00000106 | Standerferl.PelvisAP2.11.28.12 | 11/28/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10042 | STANDERFERL-00000107 | STANDERFERL-00000107 | Standerferl.RADHqInjAspiration8t1.12.27.11 | 12/27/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10043 | STANDERFERL-00000108 | STANDERFERL-00000108 | Standerferl.RADHqInjAspiration8t2.12.27.11 - Copy | 12/27/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10044 | STANDERFERL-00000109 | STANDERFERL-00000109 | Standerferl.RADHqInjAspiration8t2.12.27.11 | 12/27/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10045 | STANDERFERL-00000110 | STANDERFERL-00000210 | Standerferl.LuckySupermarket#628EMP.7.18.16 LS LS[e] 0001 - LS LS[e] 0101 | 07/07/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10046 | STANDERFERL-00000211 | STANDERFERL-00000284 | Erika M 18692-S Linda Standerfer Ukiah M OCR (1) (1) | 7/20/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10047 | STANDERFERL-00000285 | STANDERFERL-00000302 | Standerferl.MarinOrthopaedicsandSportsMedicalLawler.7.25.16 LS MOA 0001 - LS MOA 0010 | 07/21/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10048 | STANDERFERL-00000303 | STANDERFERL-00000306 | Standerferl.SantaRosaMemorialHospitalRad.7.25.16 LS SRM[r] 0001 - LS SRM[r] 0004 | 06/22/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10049 | STANDERFERL-00000307 | STANDERFERL-00000310 | Standerferl.MarinOrthopaedics&SportsMedicineLawlerRad.7.26.16 LS MO[r] 0001 - LS MO[r] 0004 | 07/21/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10049 | STANDERFERL-00000307 | STANDERFERL-00000307 | Standerferl.MarinOrthopaedicsandSportsMedicalLawler.7.25.16 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10049 | STANDERFERL-00000307 | STANDERFERL-00000310 | Standerferl.MarinOrthopaedics&SportsMedicineLawlerRad.7.26.16 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10050 | STANDERFERL-00000407 | STANDERFERL-00000407 | Standerferl.RedwoodOrthopaedicsSurgeryAssociates.7.26.16 LS ROS 0001 - LS ROS 0097 | 07/22/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10050 | STANDERFERL-00000311 | STANDERFERL-00000311 | Standerferl.SantaRosaMemorialHospitalRad.7.25.16 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10050 | STANDERFERL-00000311 | STANDERFERL-00000407 | Standerferl.RedwoodOrthopaedicsSurgeryAssociates.7.26.16 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10051 | STANDERFERL-00000408 | STANDERFERL-00000408 | Standerferl.RedwoodOrthopaedicsSurgeryAssociates.7.27.16 LS ROS[r] 0001 - LS ROS[r] 0004 | 07/20/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10052 | STANDERFERL-00000412 | STANDERFERL-00000414 | Standerferl.KevinSatrowRad.7.27.16 LS KS[r] 001 - LS KS[r] 0003 | 07/26/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10053 | STANDERFERL-00000415 | STANDERFERL-00000422 | Standerferl.SantaRosaMemorialHospitalPath.7.28.16 LS SRM1 0001 - LS SRM1 0008 | 06/27/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10054 | STANDERFERL-00000423 | STANDERFERL-00000425 | Standerferl.Drs.Alexander&KentYingerMedBills.7.28.16 LS DAI 0001 - LS DAI 0003 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10055 | STANDERFERL-00000426 | STANDERFERL-00000428 | Standerferl.Drs.Alexanderlezza&KentYingerRad.7.28.16 LS DAI[r] 0001 - LS DAI[r] 0003 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10056 | STANDERFERL-00000429 | STANDERFERL-00000431 | Standerferl.Dr.JamesHuddlestonMed.7.28.16 LS DJH 0001 - LS DJH 0003 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10057 | STANDERFERL-00000432 | STANDERFERL-00000468 | Standerferl.RiteAidCorporation.7.28.16 LS RAC 0001 - LS RAC 0004 | 07/26/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10058 | STANDERFERL-00000469 | STANDERFERL-00000471 | Standerferl.Dr.JamesHuddleston.7.28.16 LS DJH[r] 0001 - LS DJH[r] 0003 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10059 | STANDERFERL-00000472 | STANDERFERL-00000474 | Standerfer SANTA ROSA MEMORIAL HOSPITAL (RAD) NRS - LS SRM[r] 0005 - LS SRM[r] 0007 | 07/22/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10060 | STANDERFERL-00000475 | STANDERFERL-00000475 | Standerferl.LeftHipFrogLat.7.19.11 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10061 | STANDERFERL-00000476 | STANDERFERL-00000476 | Standerferl.RightHipFrogLat.7.19.11 | 07/19/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10062 | STANDERFERL-00000477 | STANDERFERL-00000477 | Standerferl.PelvisAP.7.19.11 | 07/19/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10063 | STANDERFERL-00000478 | STANDERFERL-00000478 | Standerferl.LumbarSpineAP.8.2.11 | 08/02/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10064 | STANDERFERL-00000479 | STANDERFERL-00000479 | Standerferl.PelvisAP.12.14.11 | 12/14/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10065 | STANDERFERL-00000480 | STANDERFERL-00000480 | Standerferl.LeftHipFrogLat.8.28.12 | 08/28/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10066 | STANDERFERL-00000481 | STANDERFERL-00000481 | Standerferl.RightHipFrogLat.8.28.12 | 08/28/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10067 | STANDERFERL-00000482 | STANDERFERL-00000482 | Standerferl.PelvisAP.8.28.12 | 08/28/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10068 | STANDERFERL-00000483 | STANDERFERL-00000483 | Standerferl.RightHipFrogLat.11.20.12 | 11/20/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10069 | STANDERFERL-00000484 | STANDERFERL-00000484 | Standerferl.PelvisAP.11.20.12 | 11/20/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10070 | STANDERFERL-00000485 | STANDERFERL-00000485 | Standerferl.RightHipFrogLat.12.21.12 | 12/21/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10071 | STANDERFERL-00000486 | STANDERFERL-00000486 | Standerferl.PelvisAP.12.21.12 | 12/21/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10072 | STANDERFERL-00000487 | STANDERFERL-00000487 | Standerferl.PelvisAP2.1.9.13 | 01/09/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10073 | STANDERFERL-00000488 | STANDERFERL-00000488 | Standerferl.PelvisAP1.1.9.13 | 01/09/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10074 | STANDERFERL-00000489 | STANDERFERL-00000489 | Standerferl.PelvisAP.3.7.13 | 03/07/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10075 | STANDERFERL-00000490 | STANDERFERL-00000490 | Standerferl.PelvisAP.7.25.13 | 07/25/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |

| | Plaintiffs' Exhibit List 9/16/2016 In Re DePuy Pinnacle Hip Implant Products Liability Litigation United States District Court Northern District of Texas MDL No. 11-md-2244 | | | | | | | | | | Defendants' Objections to Plaintiffs' Exhibit List | | | | | | | | | | | | | | | | | |

| 2016 Trial Exhibit # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet Implant date) - Post Implant Facts 401, 403, 407 | Andrews (2/8/05 Implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-10076 | STANDERFERL-00000491 | STANDERFERL-00000491 | Standerferl.PelvisAP.10.3.13 | 10/03/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10077 | STANDERFERL-00000492 | STANDERFERL-00000492 | Standerferl.PelvisAP2.7.16.14 | 07/16/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10078 | STANDERFERL-00000493 | STANDERFERL-00000493 | Standerferl.PelvisAP1.7.16.14 | 07/16/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10079 | STANDERFERL-00000494 | STANDERFERL-00000494 | Standerferl.LeftHipFrogLat.10.29.14 | 10/29/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10080 | STANDERFERL-00000495 | STANDERFERL-00000495 | Standerferl.RightHipFrogLat.10.29.14 | 10/29/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10081 | STANDERFERL-00000496 | STANDERFERL-00000496 | Standerferl.PelvisAP.10.29.14 | 10/29/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10082 | STANDERFERL-00000497 | STANDERFERL-00000497 | Standerferl.LeftHipFrogLat.4.7.16 | 04/07/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10083 | STANDERFERL-00000498 | STANDERFERL-00000498 | Standerferl.LeftHipFrogLat.4.7.15 | 04/07/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10084 | STANDERFERL-00000499 | STANDERFERL-00000499 | Standerferl.PelvisAP.4.7.15 | 04/07/2015 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10085 | STANDERFERL-00000500 | STANDERFERL-00000500 | Standerferl.ShoulderAxillary.1.18.16 | 01/18/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10086 | STANDERFERL-00000501 | STANDERFERL-00000501 | Standerferl.ShoulderExternal.1.18.16 | 01/18/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10087 | STANDERFERL-00000502 | STANDERFERL-00000502 | Standerferl.LeftHipFrogLat.1.22.13 | 01/22/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10088 | STANDERFERL-00000503 | STANDERFERL-00000503 | Standerferl.LeftHipFrogLat.3.7.13 | 03/07/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10089 | STANDERFERL-00000504 | STANDERFERL-00000504 | Standerferl.LeftHipFrogLat.7.16.14 | 07/16/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10090 | STANDERFERL-00000505 | STANDERFERL-00000505 | Standerferl.LeftHipFrogLat.7.25.13 | 07/25/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10091 | STANDERFERL-00000506 | STANDERFERL-00000506 | Standerferl.LeftHipFrogLat.10.3.13 | 10/03/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10092 | STANDERFERL-00000507 | STANDERFERL-00000507 | Standerferl.LeftHipFrogLat.12.14.11 | 12/14/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10093 | STANDERFERL-00000508 | STANDERFERL-00000508 | Standerferl.LumbarSpineExtension.8.2.11 | 08/02/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10094 | STANDERFERL-00000509 | STANDERFERL-00000509 | Standerferl.LumbarSpineFlexion.8.2.11 | 08/02/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10095 | STANDERFERL-00000510 | STANDERFERL-00000510 | Standerferl.LumbarSpineLat.8.2.11 | 08/02/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10096 | STANDERFERL-00000511 | STANDERFERL-00000511 | Standerferl.PelvisAP.1.22.13 | 01/22/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10097 | STANDERFERL-00000512 | STANDERFERL-00000512 | Standerferl.RightHipFrogLat.1.9.13 | 01/09/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10098 | STANDERFERL-00000513 | STANDERFERL-00000513 | Standerferl.RightHipFrogLat.7.16.14 | 07/16/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10099 | STANDERFERL-00000514 | STANDERFERL-00000514 | Standerferl.RightHipFrogLat.7.25.13 | 07/25/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10100 | STANDERFERL-00000515 | STANDERFERL-00000515 | Standerferl.RightHipFrogLat.10.3.13 | 10/03/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10101 | STANDERFERL-00000516 | STANDERFERL-00000516 | Standerferl.RightHipFrogLat.12.14.11 | 12/14/2011 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10102 | STANDERFERL-00000517 | STANDERFERL-00000517 | Standerferl.ShoulderYview.1.18.16 | 01/18/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10103 | STANDERFERL-00000518 | STANDERFERL-00000518 | Standerferl.SurgimgHipJoint.4.2.09 | 04/02/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10104 | STANDERFERL-00000519 | STANDERFERL-00000521 | Standerferl.MendocinoCommunityHealthClinicWirthRad.8.2.16 LS MCH[r] 0001 - LS MCH[r] 0003 | 7/28/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10105 | STANDERFERL-00000668 | STANDERFERL-00000668 | Standerferl.StanfordHospital&ClinicMed.8.2.16 LS SHA 0001 - LS SHA 0174 | 09/11/2012 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10106 | STANDERFERL-00000669 | STANDERFERL-00000676 | Standerferl.Myer'sMedicalPharmacy.8.2.16 LS MMP 0001 - LS MMP 0008 | 07/29/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10107 | STANDERFERL-00000677 | STANDERFERL-00000680 | Standerferl.StanfordHospital&ClinicRad.8.2.16 LS SHA[r] 0001 - LS SHA[r] 0004 | 07/29/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10108 | STANDERFERL-00000681 | STANDERFERL-00000683 | Standerferl.BrianCableMed.8.2.16 LS BC 0001 - LS BC 0003 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10109 | STANDERFERL-00000684 | STANDERFERL-00000686 | Standerferl.BrianCableRad.8.2.16 LS BC[r] 0001 - LS BC[r] 0003 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10110 | STANDERFERL-00000687 | STANDERFERL-00000689 | Standerferl.VincentValenteMed.8.2.16 LS VV 0001 - LS VV 0003 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10111 | STANDERFERL-00000690 | STANDERFERL-00000692 | Standerferl.VincentValenteRad.8.2.16 LS VV[r] 0001 - LS VV 0003 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10112 | STANDERFERL-00000693 | STANDERFERL-00000707 | Standerferl.DrKevinSatowMed.8.3.16 LS KS 0001 - LS KS 0015 | 08/01/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10113 | STANDERFERL-00000708 | STANDERFERL-00000796 | Standerferl.HillsideHealthCenterWirth.8.3.16 LS HHC 0001 - LS HHC 0089 | 07/30/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10114 | STANDERFERL-00000797 | STANDERFERL-00000874 | Standerferl.UkiahValleyRuralHealthCenterMed.8.3.16 LS UVR 0001 - LS UVR 0078 | 07/29/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Trial Exhibit # | BegBates | EndBates | Document Title-Citation-Subject | Document Date |
|---|---|---|---|---|
| PLT-10115 | STANDERFERL-00000875 | STANDERFERL-00000902 | Standerferl,SummitPainAllianceYangMed.8.4.16 LS SPA 0001 - LS SPA 0028 | 00/00/0000 |
| PLT-10115 | STANDERFERL-00000875 | STANDERFERL-00000902 | Standerferl,SummitPainAllianceYangMed.8.4.16 | |
| PLT-10116 | STANDERFERL-00000903 | STANDERFERL-00000914 | Standerferl,UkiahValleyMedicalCenterRad.8.4.16 LS UVM[r] 0001 - LS UVM[r] 0012 | 07/25/2016 |
| PLT-10116 | STANDERFERL-00000903 | STANDERFERL-00000914 | Standerferl,UkiahValleyMedicalCenterRad.8.4.16 | |
| PLT-10117 | STANDERFERL-00000915 | STANDERFERL-00000922 | Standerferl,SantaRosaMemorialHospitalHoweRadRptsRad.8.4.16 LS SRM[r] 0008 - LS SRM[r] 0015 | 08/01/2016 |
| PLT-10117 | STANDERFERL-00000915 | STANDERFERL-00000922 | Standerferl,SantaRosaMemorialHospitalHoweRadRptsRad.8.4.16 | |
| PLT-10118 | STANDERFERL-00000923 | STANDERFERL-00001008 | Standerferl,UkiahValleyMedicalCenterBill.8.5.16 LS UVM[b] 0001 - LS UVM[b] 0086 | 08/01/2016 |
| PLT-10119 | STANDERFERL-00001009 | STANDERFERL-00001034 | Standerferl,AdventistHealthPatientFinancialSVCSUVRHC.8.5.16 LS AHP[b] 0001 - LS AHP[b] 0026 | 08/01/2016 |
| PLT-10120 | STANDERFERL-00001035 | STANDERFERL-00001037 | DR. KEVIN SATOW (RAD) NRS . LS KS[r] 0001 - LS KS[r] 0003 | 07/26/2016 |
| PLT-10121 | STANDERFERL-00001038 | STANDERFERL-00001038 | Standerferl,LumbarSpine(1).4.28.08 | 04/28/2008 |
| PLT-10122 | STANDERFERL-00001039 | STANDERFERL-00001039 | Standerferl,LumbarSpine(2).4.28.08 | 04/28/2008 |
| PLT-10123 | STANDERFERL-00001040 | STANDERFERL-00001040 | Standerferl,LumbarSpine(3).4.28.08 | 04/28/2008 |
| PLT-10124 | STANDERFERL-00001041 | STANDERFERL-00001041 | Standerferl,LumbarSpine(4).4.28.08 | 04/28/2008 |
| PLT-10125 | STANDERFERL-00001042 | STANDERFERL-00001042 | Standerferl,Hip(1).2.6.09 | 02/06/2009 |
| PLT-10126 | STANDERFERL-00001043 | STANDERFERL-00001043 | Standerferl,Hip(2).2.6.09 | 02/06/2009 |
| PLT-10127 | STANDERFERL-00001044 | STANDERFERL-00001044 | Standerferl,C-Spine(1).2.3.06 | 02/03/2006 |
| PLT-10128 | STANDERFERL-00001045 | STANDERFERL-00001045 | Standerferl,C-Spine(2).2.3.06 | 02/03/2006 |
| PLT-10129 | STANDERFERL-00001046 | STANDERFERL-00001046 | Standerferl,C-Spine(3).2.3.06 | 02/03/2006 |
| PLT-10130 | STANDERFERL-00001047 | STANDERFERL-00001047 | Standerferl,C-Spine(4).2.3.06 | 02/03/2006 |
| PLT-10131 | STANDERFERL-00001048 | STANDERFERL-00001048 | Standerferl,C-Spine(5).2.3.06 | 02/03/2006 |
| PLT-10132 | STANDERFERL-00001049 | STANDERFERL-00001049 | Standerferl,C-Spine(6).2.3.06 | 02/03/2006 |
| PLT-10133 | STANDERFERL-00001050 | STANDERFERL-00001050 | Standerferl,C-Spine(7).2.3.06 | 02/03/2006 |
| PLT-10134 | STANDERFERL-00001051 | STANDERFERL-00001051 | Standerferl,C-Spine(8).2.3.06 | 02/03/2006 |
| PLT-10135 | STANDERFERL-00001052 | STANDERFERL-00001052 | Standerferl,C-Spine(9).2.3.06 | 02/03/2006 |
| PLT-10136 | STANDERFERL-00001053 | STANDERFERL-00001053 | Standerferl,C-Spine(10).2.3.06 | 02/03/2006 |
| PLT-10137 | STANDERFERL-00001054 | STANDERFERL-00001054 | Standerferl,C-Spine(11).2.3.06 | 02/03/2006 |
| PLT-10138 | STANDERFERL-00001055 | STANDERFERL-00001055 | Standerferl,C-Spine(12).2.3.06 | 02/03/2006 |
| PLT-10139 | STANDERFERL-00001056 | STANDERFERL-00001056 | Standerferl,RegistrationRecord.UkiahValley(1).4.28.08 | 04/28/2008 |
| PLT-10140 | STANDERFERL-00001057 | STANDERFERL-00001057 | Standerferl,RegistrationRecord.UkiahValley(2).4.28.08 | 04/28/2008 |
| PLT-10141 | STANDERFERL-00001058 | STANDERFERL-00001058 | Standerferl,RegistrationRecord.UkiahValley(1).2.06.09 | 02/06/2009 |
| PLT-10142 | STANDERFERL-00001059 | STANDERFERL-00001059 | Standerferl,RegistrationRecord.UkiahValley(2).2.06.09 | 02/06/2009 |
| PLT-10143 | STANDERFERL-00001060 | STANDERFERL-00001060 | Standerferl,Pelvis(1).7.20.13 | 07/20/2013 |
| PLT-10144 | STANDERFERL-00001061 | STANDERFERL-00001061 | Standerferl,Pelvis(2).7.20.13 | 07/20/2013 |
| PLT-10145 | STANDERFERL-00001062 | STANDERFERL-00001062 | Standerferl,HipJoint1.9.11.12 | 09/11/2012 |
| PLT-10146 | STANDERFERL-00001063 | STANDERFERL-00001063 | Standerferl,HipJoint2.9.11.12 | 09/11/2012 |
| PLT-10147 | STANDERFERL-00001064 | STANDERFERL-00001064 | Standerferl,HipJoint3.9.11.12 | 09/11/2012 |
| PLT-10148 | STANDERFERL-00001065 | STANDERFERL-00001065 | Standerferl,HipJoint4.9.11.12 | 09/11/2012 |
| PLT-10149 | STANDERFERL-00001066 | STANDERFERL-00001066 | Standerferl,HipXTableLat.9.11.12 | 09/11/2012 |
| PLT-10150 | STANDERFERL-00001067 | STANDERFERL-00001067 | Standerferl,HipXTbleLat.9.11.12 | 09/11/2012 |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Trial Exhibit # | BegBates | EndBates | Document Title-Citation-Subject | Document Date |
|---|---|---|---|---|
| PLT-10151 | STANDERFERL-00001068 | STANDERFERL-00001070 | Standerfer.SummitPainAllianceYangRad.8.10.16 LS SPA[-] 0001- LS SPA[-] 0003 | 02/18/2011 |
| PLT-10152 | STANDERFERL-00001071 | STANDERFERL-00001071 | Standerfer.LeftHip1.10.8.12 | 10/08/2012 |
| PLT-10153 | STANDERFERL-00001072 | STANDERFERL-00001072 | Standerfer.LeftHip2.10.8.12 | 10/08/2012 |
| PLT-10154 | STANDERFERL-00001073 | STANDERFERL-00001073 | Standerfer.Pelvis.9.11.12 | 09/11/2012 |
| PLT-10155 | STANDERFERL-00001074 | STANDERFERL-00001074 | Standerfer.RightHip1.10.8.12D | 10/08/2012 |
| PLT-10156 | STANDERFERL-00001075 | STANDERFERL-00001075 | Standerfer.RightHip2.10.8.12 | 10/08/2012 |
| PLT-10157 | STANDERFERL-00001076 | STANDERFERL-00001957 | Standerfer.SantaRosaMemorialHospitalHoweMed.8.11.16 LS SRM 0001 - LS SRM 0882 | 08/03/2016 |
| PLT-10158 | STANDERFERL-00003595 | STANDERFERL-00003595 | Standerfer.UkiahValleyMedicalCenterMed.8.11.16 | 08/11/2016 |
| PLT-10159 | STANDERFERL-00003596 | STANDERFERL-00003600 | Standerfer.NeurospineInstituteMedGroupMcCormackEyster.8.11.16 | 08/10/2016 |
| PLT-10160 | STANDERFERL-00003601 | STANDERFERL-00003604 | Standerfer.StanfordHospitalAndClinicsBill.8.12.16 | 08/08/2016 |
| PLT-10161 | STANDERFERL-00003605 | STANDERFERL-00003608 | Standerfer.UkiahValleyRuralHealthCenterRad.8.15.16 | 08/08/2016 |
| PLT-10162 | STANDERFERL-00003609 | STANDERFERL-00003611 | Standerfer.MeadowsPhysicalTherapyRad.8.15.16 | 08/11/2016 |
| PLT-10163 | STANDERFERL-00003612 | STANDERFERL-00003626 | Standerfer.MeadowsPhysicalTheapyBillsMed.8.15.16 | 08/11/2016 |
| PLT-10164 | STANDERFERL-00003627 | STANDERFERL-00003629 | Standerfer.Bowen&DawsonBowenRad.8.15.16 | 08/11/2016 |
| PLT-10165 | STANDERFERL-00003630 | STANDERFERL-00003633 | Standerfer.Bowen&DawsonBowenMed.8.15.16 | 08/11/2016 |
| PLT-10166 | STANDERFERL-00003634 | STANDERFERL-00003636 | Standerfer.NeurospineInstituteMedicalGroupRad.8.16.16 | 08/15/2016 |
| PLT-10167 | STANDERFERL-00003637 | STANDERFERL-00003639 | Standerfer.ChicoDisabilityOffice.8.17.16 | 00/00/0000 |
| PLT-10168 | STANDERFERL-00003640 | STANDERFERL-00003642 | Standerfer.StateOfCaliforniaDepartmentofSocialServices.8.17.16 | 00/00/0000 |
| PLT-10169 | STANDERFERL-00003643 | STANDERFERL-00003645 | Standerfer.UkiahValleyMedicalCenterPavilionRad.8.18.16 | 00/00/0000 |
| PLT-10170 | STANDERFERL-00003646 | STANDERFERL-00003651 | Standerfer.StoneriverPharmacySolutionsRXThirdParty.8.18.16 | 08/11/2016 |
| PLT-10171 | STANDERFERL-00003652 | STANDERFERL-00003654 | Standerfer.McCaskell&AssociatesMcCaskellRad.8.18.16 | 08/16/2016 |
| PLT-10172 | STANDERFERL-00003655 | STANDERFERL-00003657 | Standerfer.BuenorDPuplampuRad.8.22.16 | 00/00/0000 |
| PLT-10173 | STANDERFERL-00003658 | STANDERFERL-00003660 | Standerfer.BuenorDPuplampuBillsMed.8.22.16 | 00/00/0000 |
| PLT-10174 | STANDERFERL-00003661 | STANDERFERL-00003663 | Standerfer.PacificRedwoodMedicalGroupMarkLuotoRad.8.22.16 | 00/00/0000 |
| PLT-10175 | STANDERFERL-00003664 | STANDERFERL-00003666 | Standerfer.PacificRedwoodMedicalGroupMarkLuotoMed.8.22.16 | 00/00/0000 |
| PLT-10176 | STANDERFERL-00003667 | STANDERFERL-00003669 | Standerfer.UkiahValleyMedicalCenterJobCareProgramRad.8.22.16 | 00/00/0000 |
| PLT-10177 | STANDERFERL-00003670 | STANDERFERL-00003672 | Standerfer.UkiahValleyMedicalCenterJobCareProgramMed.8.22.16 | 00/00/0000 |
| PLT-10178 | STANDERFERL-00003673 | STANDERFERL-00003675 | Standerfer.UkiahValleyMedicalCenterJobCarePrgramBill.8.22.16 | 00/00/0000 |
| PLT-10179 | STANDERFERL-00003676 | STANDERFERL-00003679 | Standerfer.UkiahValleyMedicalSpecialtiesGheriniMed.8.22.16 | 08/18/2016 |
| PLT-10180 | STANDERFERL-00003680 | STANDERFERL-00003686 | Standerfer.JMSIPharm.8.22.16 | 08/11/2016 |
| PLT-10181 | STANDERFERL-00003687 | STANDERFERL-00003690 | Standerfer.PacificRedwoodMedicalGroupLuotoBills.8.22.16 | 08/18/2016 |
| PLT-10182 | STANDERFERL-00003691 | STANDERFERL-00003693 | Standerfer.SummitPainAllianceYangRadRadCert.8.23.16 | 08/22/2016 |
| PLT-10183 | STANDERFERL-00003694 | STANDERFERL-00003696 | Standerfer.DeborahJaynesRad.8.23.16 | 08/18/2016 |
| PLT-10184 | STANDERFERL-00003697 | STANDERFERL-00003699 | Standerfer.DeborahJaynes.8.23.16 | 08/18/2016 |
| PLT-10185 | STANDERFERL-00003700 | STANDERFERL-00003702 | Standerfer.JamesPretoriusRad.8.24.16 | 00/00/0000 |
| PLT-10186 | STANDERFERL-00003703 | STANDERFERL-00003705 | Standerfer.JamesPretorius.8.24.16 | 00/00/0000 |
| PLT-10187 | STANDERFERL-00003706 | STANDERFERL-00003709 | Standerfer.McCaskell&AssociatesMcCaskellBillsMed.8.25.16 | 08/23/2016 |
| PLT-10188 | STANDERFERL-00003710 | STANDERFERL-00003712 | Standerfer.CompPartners.8.26.16 | 08/16/2016 |
| PLT-10189 | STANDERFERL-00003713 | STANDERFERL-00003724 | Standerfer.EmploymentDevelopmentDepartment.8.30.16 | 00/00/0000 |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Trial Exhibit # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/9/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-10190 | STANDERFERL-00003725 | STANDERFERL-00003739 | Standerfer1.UkiahValleyMedicalSpecialtiesGheriniRad.8.30.16 | 08/19/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10191 | STANDERFERL-00003740 | STANDERFERL-00003742 | Standerfer1.SutterLakesideHospitalMedPretorius.8.31.16 | 08/26/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10192 | STANDERFERL-00003743 | STANDERFERL-00003807 | Standerfer1.WCABSanFrancisco.8.31.16 | 08/12/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10193 | STANDERFERL-00003808 | STANDERFERL-00003810 | Standerfer1.SummitPainAllianceYangRadMats.8.31.16 | 08/29/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10194 | STANDERFERL-00003811 | STANDERFERL-00003854 | Standerfer1.NewtonMedicalGroupPuplampuBillsMed.8.31.16 | 08/17/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10195 | STANDERFERL-00003855 | STANDERFERL-00003857 | Standerfer1.NewtonMedicalGroupPuplampuRad.9.1.16 | 08/17/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10196 | STANDERFERL-00003858 | STANDERFERL-00003869 | Erika M 18692-6 Linda Standerfer Redwood B OCR | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10197 | STANDERFERL-00003870 | STANDERFERL-00003872 | Standerfer1.SutterLakesideHospitalRadPretorius.9.14.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10198 | STANDERFERL-00003873 | STANDERFERL-00003875 | Standerfer1.SutterLakesideHospitalBillPretorius.9.14.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10199 | STANDERFERL-00003876 | STANDERFERL-00003882 | Standerfer1.CaliforniaDepartmentofSocialServices.9.14.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-10200 | STANDERFERL-00003883 | STANDERFERL-00003885 | Standerfer1.SummitPainAllianceYangBill.9.15.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11001 | WEISERM-00000001 | WEISERM-00000002 | C&C 3-24-14 | 03/24/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11002 | WEISERM-00000004 | WEISERM-00000004 | C&C 7-15-13 | 07/15/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11003 | WEISERM-00000005 | WEISERM-00000005 | Weiser index AR | 08/18/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11004 | WEISERM-00000007 | WEISERM-00000007 | Weiser index DS | 08/18/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11005 | WEISERM-00000008 | WEISERM-00000013 | Weiser index HP | 08/17/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11006 | WEISERM-00000014 | WEISERM-00000014 | Weiser index HW | 08/19/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11007 | WEISERM-00000015 | WEISERM-00000018 | Weiser index OR+PID log | 08/18/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11008 | WEISERM-00000019 | WEISERM-00000019 | Weiser index Pathology | 08/18/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11009 | WEISERM-00000020 | WEISERM-00000020 | Weiser index PID stickers | 08/18/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11010 | WEISERM-00000021 | WEISERM-00000022 | Weiser post-rev progress notes | 10/21/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11011 | WEISERM-00000023 | WEISERM-00000051 | Weiser progress notes index-rev | 07/16/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11012 | WEISERM-00000052 | WEISERM-00000054 | Weiser revision AR | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11013 | WEISERM-00000055 | WEISERM-00000055 | Weiser revision DS | 08/23/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11014 | WEISERM-00000056 | WEISERM-00000057 | Weiser revision HP + SS | 08/21/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11015 | WEISERM-00000058 | WEISERM-00000059 | Weiser revision OR | 08/21/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11016 | WEISERM-00000060 | WEISERM-00000062 | Weiser revision pathology | 08/21/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11017 | WEISERM-00000063 | WEISERM-00000063 | Weiser Revision PID log | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11018 | WEISERM-00000064 | WEISERM-00000064 | Weiser x-ray B-18-09 2 | 08/18/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11019 | WEISERM-00000065 | WEISERM-00000065 | Weiser x-ray B-18-09 3 | 08/18/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11020 | WEISERM-00000066 | WEISERM-00000066 | Weiser x-ray B-18-09 | 08/18/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11021 | WEISERM-00000067 | WEISERM-00000067 | Weiser x-ray 11-29-09 | 11/29/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11022 | WEISERM-00000068 | WEISERM-00000076 | WeiserM.MorelandMedicalRecords.6.23.16 MW2:JRM:0001-MW2:JRM:0009 | 06/21/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11023 | WEISERM-00000077 | WEISERM-00000159 | WeiserM.MalamedMedicalRecords.6.23.16 MW2: MM: 0001 - MW2:MM:0083 | 08/16/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11024 | WEISERM-00000160 | WEISERM-00000167 | WeiserM.GautreauMedicalRecords.6.27.16 MW2: SG: 0001 - MW2: SG:0008 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11025 | WEISERM-00000168 | WEISERM-00000376 | WeiserM.St.JohnsHospitalMedRecs.6.27.16 MW2: SJH: 0001 - MW2:SJH: 0209 | 06/21/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11026 | WEISERM-00000377 | WEISERM-00000379 | WeiserM.AdiHermanBodyworksRadRecs.6.30.16 MW2: AHB(r): 0001-MW2: AHB(r):0003 | 06/28/2016 | | | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 - states office does not keep patient records |
| PLT-11027 | WEISERM-00000380 | WEISERM-00000382 | WeiserM.AdiHermanBodyworksMedRecs.6.30.16 MW2: AHB: 0001 - MW2: AHB: 0003 | 06/28/2016 | | | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 - states office does not keep patient records |
| PLT-11028 | WEISERM-00000383 | WEISERM-00000407 | WeiserM.CenterforOrthoSpecialistMedRecs.7.1.16 MW2: CFO: 0001 - MW2: CFO:0025 | 06/20/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11029 | WEISERM-00000408 | WEISERM-00000416 | WeiserM.ShermanOaksHospitalMedRecs.7.1.16 MW2: SOH: 0001 - MW2: SOH: 0009 | 06/28/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11030 | WEISERM-00000417 | WEISERM-00000420 | WeiserM.Hip&PelvisInstituteRad.7.12.16 MW2: HAO(r): 0001- MW2L HAO(r): 0004 | 07/07/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11031 | WEISERM-00000421 | WEISERM-00000423 | WeiserM.StevenGautreauMedCert.7.14.16 MW2: SG: 0009 - MW2: SG:0011 | 07/12/2016 | | | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Trial Exhibit # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet (2/8/05 implant date) - Post Implant Facts 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date)- Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-11032 | WEISERM-00000424 | WEISERM-00000426 | WeiserM.ArupLaboratoriesRad.7.15.16 MW2: AL[r]: 0001 - MW2: AL[r]: 0003 | 07/06/2016 | | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 - states office does not perform radiology |
| PLT-11033 | WEISERM-00000427 | WEISERM-00000427 | WeiserM.HipJointR.3.24.141 | 03/24/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11034 | WEISERM-00000428 | WEISERM-00000428 | WeiserM.HipJointR.7.15.131 | 07/15/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11035 | WEISERM-00000429 | WEISERM-00000429 | WeiserM.HipJointR.8.21.131 | 10/21/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11036 | WEISERM-00000430 | WEISERM-00000430 | WeiserM.PelvisAP.3.24.141 | 03/24/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11037 | WEISERM-00000431 | WEISERM-00000431 | WeiserM.PelvisP.7.15.131 | 07/15/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11038 | WEISERM-00000432 | WEISERM-00000432 | WeiserM.PelvisAP.8.21.131 | 10/21/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11039 | WEISERM-00000433 | WEISERM-00000433 | WeiserM.PortableC-ArmOver1Hour.10.21.131 | 08/21/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11040 | WEISERM-00000434 | WEISERM-00000438 | WeiserM.ArupLaboratoriesMed.7.19.16 MW2 AL 0001 - MW2 AL 0005 | 07/06/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11041 | WEISERM-00000439 | WEISERM-00000444 | Michael Weiser (DePuy) - No Billing Records (00348121x8CD99) | 01/25/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11042 | WEISERM-00000445 | WEISERM-00000445 | Michael Weiser (DePuy) - Billing Records (00347438x8CD99) | 01/25/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11043 | WEISERM-00000456 | WEISERM-00000471 | Michael Weiser (DePuy) - Billing Records (00346907x8CD99) | 01/25/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11044 | WEISERM-00000472 | WEISERM-00000494 | Michael Weiser (DePuy) - Billing Records (00346362x8CD99) | 01/25/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11045 | WEISERM-00000495 | WEISERM-00000503 | Michael Weiser (DePuy) - Billing Records (00346119x8CD99) | 01/25/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11046 | WEISERM-00000504 | WEISERM-00000514 | Michael Weiser (DePuy) - Billing Records (00334185x8CD99) | 08/10/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11047 | WEISERM-00000515 | WEISERM-00000518 | WeiserM.MichaelMalamedRad.7.20.16 MW2 MM[r] 0001 - MW2[r] 0004 | 07/08/2016 | | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 - states records are in another office |
| PLT-11048 | WEISERM-00000519 | WEISERM-00000527 | WeiserM.ValleyPresbyterianHospitalRad.7.21.16 MW2 VPH[r] 0001 - MW2 VPH[r] 0009 | 08/18/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11049 | WEISERM-00000528 | WEISERM-00000534 | WeiserM.StJohnsHealthCenterPath.7.22.16 MW2 SJH1 0001 - MW2 SJH1 0007 | 07/20/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11050 | WEISERM-00000535 | WEISERM-00000597 | Weiser, Michael all Beacon records | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11051 | WEISERM-00000598 | WEISERM-00000599 | consent Pages from Weiser, Michael all Beacon records | 07/30/2009 | | | | | | | | | | | | | | | | | | | | | | | X | | X | need an unhighlighted copy |
| PLT-11052 | WEISERM-00000600 | WEISERM-00000600 | consent 2 Pages from Weiser, Michael all Beacon records | 08/18/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11053 | WEISERM-00000607 | WEISERM-00000607 | WeiserM.StJohnsHospitalandHealthCenterRad.7.25.16 MW2 SJH1 0001 - MW2 SJH1 0007 | 07/20/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11054 | WEISERM-00000608 | WEISERM-00000610 | WeiserM.ShermanOaksHospitalRad.7.25.16 MW2 SOH[r] 0001 - MW2 SOH[r] 0003 | 07/22/2016 | | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 - states no study of hip or pelvis |
| PLT-11055 | WEISERM-00000611 | WEISERM-00000613 | WeiserM. SantaMonicaOrtho&SportsMedGroupRad.7.25.16 MW2 SMO[r] 0001 - MW2 SMO[r] 0003 | 07/21/2016 | | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 - states no radiology imaging at facility |
| PLT-11056 | WEISERM-00000614 | WEISERM-00000620 | WeiserM.SantaMonicaOrtho&SportsMedGroupMed.7.26.16 MW2 SMO 0001 - MW2 SMO 0007 | 07/21/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11057 | WEISERM-00000621 | WEISERM-00000621 | WeiserM.HipAP.8.18.09 (1) | 08/18/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11058 | WEISERM-00000622 | WEISERM-00000622 | WeiserM.HipAP.8.18.09 | 08/18/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11059 | WEISERM-00000623 | WEISERM-00000623 | WeiserM.HipLateral.8.18.09 (1) | 08/18/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11060 | WEISERM-00000624 | WEISERM-00000624 | WeiserM.HipLateral.8.18.09 | 08/18/2009 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11061 | WEISERM-00000625 | WEISERM-00000627 | WeiserM.StevenGautreauRad.7.27.16 MW2 SG[r] 0001 - MW2 SG[r] 0003 | 07/26/2016 | | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 - states do not have radiology material |
| PLT-11062 | WEISERM-00000628 | WEISERM-00000628 | WeiserM.Pelvis (1).7.15.131 | 07/15/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11063 | WEISERM-00000629 | WEISERM-00000629 | WeiserM.Pelvis(2).7.15.131 | 07/15/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11064 | WEISERM-00000630 | WEISERM-00000630 | WeiserM.Pelvis(1).10.21.131 | 10/21/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11065 | WEISERM-00000631 | WEISERM-00000631 | WeiserM.Pelvis(2).10.21.131 | 10/21/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11066 | WEISERM-00000632 | WEISERM-00000632 | WeiserM.PortableCArm.8.21.131 | 08/21/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11067 | WEISERM-00000633 | WEISERM-00000633 | WeiserM.Pelvis(1).3.24.141 | 03/24/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11068 | WEISERM-00000634 | WEISERM-00000634 | WeiserM.Pelvis(2).3.24.141 | 03/24/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11069 | | | Averaging of Strongly Varying Signals. Biomed Technik 40 (2001), 168-171 | 00/00/2001 | P-06707 | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 - relevance - wrong trial exhibit |
| PLT-11069 | WEISERM-00000635 | WEISERM-00000637 | WeiserM.JohnRMoreland.8.1.16 MW2 JRM[r] 0001 - MW2 JRM[r] 0003 | 07/29/2016 | | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 - states no spine or back x-rays |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Trial Exhibit # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Teev 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-11070 | | | Hip contact forces and gait patterns from routine activities. Journal of Biomechanics 34 (2001) 859-871 | 00/00/2001 | P-06706 | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 - relevance - wrong trial exhibit |
| PLT-11070 | WEISERM-00000638 | WEISERM-00000640 | WeiserM.PeterKoenigRad.8.2.16 MW2 PK[r] 0001- MW2 PK[r] 0003 | 07/25/2016 | | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 - states no information on radiology study |
| PLT-11071 | WEISERM-00000641 | WEISERM-00000645 | WeiserM.LibertyPacificAdvancedImagingMed.8.2.16 MW2 LPA[b] 0001-MW2 LPA[b] 0005 | 08/01/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11072 | WEISERM-00000646 | WEISERM-00000828 | WeiserM.ValleyPresbyterianHospitalHuddlestonMed.8.2.16 MW2 VPH 0001 - MW2 VPH 0183 | 07/11/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11073 | WEISERM-00000829 | WEISERM-00000831 | WeiserM.HipandPelvisInstituteMattaMed.8.4.16 MW2 HAP 0001 - MW2 HAP 0003 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11073 | WEISERM-00000829 | WEISERM-00000831 | WeiserM.HipandPelvisInstituteMattaMed.8.4.16 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11074 | WEISERM-00000832 | WEISERM-00000834 | WeiserM.ValleyPresbyterianHospitalRadCertRad.8.5.16 MW2 VPH[r] 0010 - MW2 VPH[r] 0012 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11075 | WEISERM-00000835 | WEISERM-00000837 | WeiserM.CaliforniaLungAssociatesKimRad.8.5.16 MW2 CLA[r] 0001 - MW2 CLA[r] 0003 | 08/03/2016 | | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 - states facility does not store radiology images |
| PLT-11076 | WEISERM-00000838 | WEISERM-00000846 | WeiserM.CaliforniaLungAssociatesKim.8.5.16 MW2 CLA 0001-MW2 CLA 0009 | 08/03/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11077 | WEISERM-00000847 | WEISERM-00000849 | WeiserM.JohnRMorelandRad.8.8.16 MW2 JRM[r] 0004 - MW2 JRM[r] 0006 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 - states have no x-rays |
| PLT-11078 | WEISERM-00000850 | WEISERM-00000853 | WeiserM.LibertyPacificAdvancedImagingRad.8.8.16 MW2 LPA[r] 0001 - MW2 LPA[r] 0004 | 06/04/2016 | | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 - states have no x-rays |
| PLT-11079 | WEISERM-00000854 | WEISERM-00000861 | WeiserM.RadnetRadiologyLibertyPacificEncinoRad.8.8.16 MW2 RR[r] 0001- MW2 RR[r] 0008 | 08/04/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11080 | WEISERM-00000862 | WEISERM-00000865 | WeiserM.HipAndPelvisInstitute.8.8.16 MW2 HAP[r] 0005 - MW2 HAP[r] 0008 | 08/04/2016 | | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 - states have no x-rays |
| PLT-11081 | WEISERM-00000866 | WEISERM-00000870 | WeiserM.TMIPathologyAssociatesPath.8.9.16 MW2 TPA1 0001 - MW2 TPA1 0005 | 08/01/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11082 | WEISERM-00000871 | WEISERM-00000876 | WeiserM.RadnetRadiologyLibertyPacificEncinoMed.8.9.16 MW2 RR 0001 - MW2 RR 0006 | 08/04/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11083 | WEISERM-00000877 | WEISERM-00000879 | WeiserM.EncinoBreastCareCenterRad.8.9.16 MW2 EBC[r] 0001 - MW2 EBC[r] 0003 | 08/04/2016 | | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 - states never treated at facility |
| PLT-11084 | WEISERM-00000880 | WEISERM-00000883 | WeiserM.HipandPelvisInstitute.8.9.16 MW2 HAP[r] 00005 - MW2 HAP[r] 0008 | 08/04/2016 | | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 - states have no x-rays |
| PLT-11085 | WEISERM-00000884 | WEISERM-00000886 | WeiserM.ValleyPresbyterianHospitalRad.8.10.16 MW2 VPH[r] 0013 - MW2 VPH[r] 0015 | 08/04/2016 | | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 - states no films were taken of back |
| PLT-11086 | WEISERM-00000887 | WEISERM-00000892 | WeiserM.LibertyPacificAdvancedImagingMed.8.10.16 MW2 LPA 0001 - MW2 LPA 0006 | 08/04/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11087 | WEISERM-00000893 | WEISERM-00000894 | PLACEHOLDER THIS PAGE IS BLANK | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | Exhibit not provided |
| PLT-11088 | WEISERM-00000895 | WEISERM-00000909 | WeiserM.PeterKoenigMed.8.12.16 MW2 PK 0001 - MW2 PK 0010 | 07/28/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11089 | WEISERM-00000905 | WEISERM-00000913 | WeiserM.WestValleyImagingCenter.8.15.16 MW2 WVI 0001 - MW2 WVI 0009 | 08/02/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11090 | WEISERM-00000914 | WEISERM-00000916 | WeiserM.WestValleyImagingCenterRad.8.15.16 MW2 WVI[r] 0001-MW2 WVI[r] 0003 | 08/11/2016 | | | | | | | | | | | | | | | | | | | | | | | | | 401, 403 - states have only records on elbow |
| PLT-11091 | WEISERM-00000917 | WEISERM-00000920 | WeiserM.MarloweInstituteMedRad.8.16.16 MW2 MI 0001 - MW2 MI 0004 | 08/11/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11092 | WEISERM-00000921 | WEISERM-00000932 | WeiserM.CVSHealth.8.16.16 MW2 MI 0001 - MW2 MI 0004 | 08/09/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-11093 | WEISERM-00000933 | WEISERM-00000935 | WeiserM.JohnRMorelandRadReportsCert.8.18.16 MW2 CH 0001 - MW2 CH 0001 - MW2 CH 0003 MW2 JRM[r] 0007 - MW2 JRM[r] 0009 | 08/17/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Trial Exhibit # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Other |
|---|---|---|---|---|---|
| PLT-11094 | WEISERM-00000936 | WEISERM-00000938 | WeiserM.PeterKoenigCert.8.22.16 | 08/11/2016 | |
| PLT-11095 | WEISERM-00000939 | WEISERM-00000939 | WeiserM.CTHipUnilateral(1).7.5.13_001 | 07/05/2013 | |
| PLT-11096 | WEISERM-00000940 | WEISERM-00000940 | WeiserM.CTHipUnilateral(2).7.5.13_001 | 07/05/2013 | |
| PLT-11097 | WEISERM-00000941 | WEISERM-00000941 | WeiserM.CTHipUnilateral(3).7.5.13_01 | 07/05/2013 | |
| PLT-11098 | WEISERM-00000942 | WEISERM-00000942 | WeiserM.CTHipUnilateral(4).7.5.13_01 | 07/05/2013 | |
| PLT-11099 | WEISERM-00000943 | WEISERM-00000943 | WeiserM.CTHipUnilateral(5).7.5.13_01 | 07/05/2013 | |
| PLT-11100 | WEISERM-00000944 | WEISERM-00000944 | WeiserM.CTHipUnilateral(6).7.5.13_01 | 07/05/2013 | |
| PLT-11101 | WEISERM-00000945 | WEISERM-00000945 | WeiserM.CTHipUnilateral(7).7.5.13_01 | 07/05/2013 | |
| PLT-11102 | WEISERM-00000946 | WEISERM-00000946 | WeiserM.CTHipUnilateral(8).7.5.13_1 | 07/05/2013 | |
| PLT-11103 | WEISERM-00000947 | WEISERM-00000947 | WeiserM.CTHipUnilateral(9).7.5.13_1 | 07/05/2013 | |
| PLT-11104 | WEISERM-00000948 | WEISERM-00000948 | WeiserM.CTHipUnilateral(10)7.5.13_1 | 07/05/2013 | |
| PLT-11105 | WEISERM-00000949 | WEISERM-00000949 | WeiserM.CTHipUnilateral(11)7.5.13_1 | 07/05/2013 | |
| PLT-11106 | WEISERM-00000950 | WEISERM-00000950 | WeiserM.RThip(1).2.22.10_261 | 02/22/2010 | |
| PLT-11107 | WEISERM-00000951 | WEISERM-00000951 | WeiserM.RThip(2).2.22.10_01 | 02/22/2010 | |
| PLT-11108 | WEISERM-00000952 | WEISERM-00000952 | WeiserM.RThip(3).2.22.10_01 | 02/22/2010 | |
| PLT-11109 | WEISERM-00000953 | WEISERM-00000953 | WeiserM.RThip(4).2.22.10_41 | 02/22/2010 | |
| PLT-11110 | WEISERM-00000954 | WEISERM-00000954 | WeiserM.RThip(5).2.22.10_16 | 02/22/2010 | |
| PLT-11111 | WEISERM-00000955 | WEISERM-00000955 | WeiserM.RThip(6).2.22.10_1 | 06/22/2010 | |
| PLT-11112 | WEISERM-00000956 | WEISERM-00000956 | WeiserM.RThip(7).2.22.10_1 | 2/22/2010 | |
| PLT-11113 | WEISERM-00000957 | WEISERM-00000957 | WeiserM.RThip(8).2.22.10_1 | 02/22/2010 | |
| PLT-11114 | WEISERM-00000958 | WEISERM-00000958 | WeiserM.RThip(9).2.22.10_1 | 02/22/2010 | |
| PLT-11115 | WEISERM-00000959 | WEISERM-00000962 | WeiserM.RadnetInc.Billing.9.2.16 | 00/00/0000 | 401, 403 - says billing records are purged |
| PLT-11116 | WEISERM-00000963 | WEISERM-00000965 | WeiserM.EncinoBreastCareCenter.9.7.16 | 00/00/0000 | 401, 403 - says never treated at facility |
| PLT-11117 | WEISERM-00000966 | WEISERM-00000982 | Erika M.28174-7 Michael Weiser St. Johns B OCR | 00/00/0000 | |
| PLT-11118 | WEISERM-00000983 | WEISERM-00000985 | Erika M.28174-8 Michael Weiser Santa (Orthopaedic Group) B OCR | 00/00/0000 | |
| PLT-11119 | WEISERM-00000986 | WEISERM-00000987 | Erika M.28174-6 Michael Weiser Dr. Moreland B OCR | 00/00/0000 | |
| PLT-12001 | RODRIGUEZJ-00000001 | RODRIGUEZJ-00000036 | 313cv03938K.10-23-13.Rodriguez.PFS | 00/00/0000 | |
| PLT-12002 | RODRIGUEZJ-00000037 | RODRIGUEZJ-00001181 | Kaiser Permanente Medicals | 00/00/0000 | |
| PLT-12003 | RODRIGUEZJ-00001182 | RODRIGUEZJ-00001182 | KaiserPermanente(MedicalOffices) | 00/00/0000 | |
| PLT-12004 | RODRIGUEZJ-00000407 | RODRIGUEZJ-00000407 | KaiserPermanente(SCPMG&KFH) | 00/00/0000 | |
| PLT-12005 | RODRIGUEZJ-00000408 | RODRIGUEZJ-00000411 | NRS.KaiserPermanente(MedicalOffices) | 12/07/2015 | |
| PLT-12006 | RODRIGUEZJ-00000412 | RODRIGUEZJ-00000412 | PLACEHOLDER THIS PAGE IS BLANK | 00/00/0000 | |
| PLT-12007 | RODRIGUEZJ-00000413 | RODRIGUEZJ-00000413 | PLACEHOLDER THIS PAGE IS BLANK | 00/00/0000 | |
| PLT-12008 | RODRIGUEZJ-00000414 | RODRIGUEZJ-00000414 | PLACEHOLDER THIS PAGE IS BLANK | 00/00/0000 | |
| PLT-12009 | RODRIGUEZJ-00000415 | RODRIGUEZJ-00000420 | ImageReport.KernRadMedGroup1 | 00/00/0000 | |
| PLT-12010 | RODRIGUEZJ-00000421 | RODRIGUEZJ-00000426 | ImageReport.KernRadMedGroup2 | 12/23/2011 | |
| PLT-12011 | RODRIGUEZJ-00000427 | RODRIGUEZJ-00000432 | ImageReport.KernRadMedGroup3 | 00/00/0000 | |
| PLT-12012 | RODRIGUEZJ-00000433 | RODRIGUEZJ-00000433 | KernRadiologyMedicalGroup.ImageReports | 00/00/0000 | |
| PLT-12013 | RODRIGUEZJ-00000663 | RODRIGUEZJ-00000663 | PLACEHOLDER.11.14.2012 | 11/14/2012 | |
| PLT-12014 | RODRIGUEZJ-00000664 | RODRIGUEZJ-00000664 | RodriguezJ.HIPWB.6.21.13 | 06/21/2013 | |
| PLT-12015 | RODRIGUEZJ-00000665 | RODRIGUEZJ-00000665 | RodriguezJ. HIPArtho.11.14.12.jpg(2) | 00/00/0000 | |
| PLT-12016 | RODRIGUEZJ-00000666 | RODRIGUEZJ-00000666 | RodriguezJ. HIPArtho.11.14.12 | 00/00/0000 | |
| PLT-12017 | RODRIGUEZJ-00000667 | RODRIGUEZJ-00000667 | RodriguezJ.HIPAP.5.14.13.jpg(2) | 00/00/0000 | |
| PLT-12018 | RODRIGUEZJ-00000668 | RODRIGUEZJ-00000668 | RodriguezJ.HIPAP.5.14.13 | 00/00/0000 | |
| PLT-12019 | RODRIGUEZJ-00000669 | RODRIGUEZJ-00000669 | RodriguezJ.HIPAP.6.8.09.jpg(2) | 06/08/2009 | |
| PLT-12020 | RODRIGUEZJ-00000670 | RODRIGUEZJ-00000670 | RodriguezJ.HIPAP.6.8.09.jpg(3) | 08/05/2009 | |
| PLT-12021 | RODRIGUEZJ-00000671 | RODRIGUEZJ-00000671 | RodriguezJ.HIPAP.6.8.09 | 00/00/0000 | |
| PLT-12022 | RODRIGUEZJ-00000672 | RODRIGUEZJ-00000672 | RodriguezJ.HIPAP.6.21.13.jpg(2) | 00/00/0000 | |
| PLT-12023 | RODRIGUEZJ-00000673 | RODRIGUEZJ-00000673 | RodriguezJ.HIPAP.6.21.13 | 00/00/0000 | |
| PLT-12024 | RODRIGUEZJ-00000674 | RODRIGUEZJ-00000674 | RodriguezJ.HIPAP.9.8.09.jpg(2) | 00/00/0000 | |
| PLT-12025 | RODRIGUEZJ-00000675 | RODRIGUEZJ-00000675 | RodriguezJ.HIPAP.9.8.09 | 09/08/2009 | |
| PLT-12026 | RODRIGUEZJ-00000676 | RODRIGUEZJ-00000676 | RodriguezJ.HIPAP.9.17.10 | 00/00/0000 | |
| PLT-12027 | RODRIGUEZJ-00000677 | RODRIGUEZJ-00000677 | RodriguezJ.HIPAP.10.24.12.jpg(2) | 00/00/0000 | |
| PLT-12028 | RODRIGUEZJ-00000678 | RODRIGUEZJ-00000678 | RodriguezJ.HIPAP.10.24.12 | 00/00/0000 | |
| PLT-12029 | RODRIGUEZJ-00000679 | RODRIGUEZJ-00000679 | RodriguezJ.HIPPROGLEG.6.21.13.jpg(2) | 00/00/0000 | |
| PLT-12030 | RODRIGUEZJ-00000680 | RODRIGUEZJ-00000680 | RodriguezJ.HIPFROGLEG.6.21.13 | 00/00/0000 | |
| PLT-12031 | RODRIGUEZJ-00000681 | RODRIGUEZJ-00000681 | RodriguezJ.HIPFROGLEG.9.17.10 | 00/00/0000 | |
| PLT-12032 | RODRIGUEZJ-00000682 | RODRIGUEZJ-00000682 | RodriguezJ.HIPFROGLEG.10.24.12.jpg(2) | 00/00/0000 | |
| PLT-12033 | RODRIGUEZJ-00000683 | RODRIGUEZJ-00000683 | RodriguezJ.HIPFROGLEG.10.24.12 | 00/00/0000 | |
| PLT-12034 | RODRIGUEZJ-00000684 | RODRIGUEZJ-00000684 | RodriguezJ.HIPWB.10.24.12 | 10/24/2012 | |
| PLT-12035 | RODRIGUEZJ-00000685 | RODRIGUEZJ-00000685 | RodriguezJ.PELVIS.5.14.13 | 05/14/2013 | |
| PLT-12036 | RODRIGUEZJ-00000686 | RODRIGUEZJ-00000686 | RodriguezJ.PELVISap.9.17.10 | 09/17/2010 | |
| PLT-12037 | RODRIGUEZJ-00000687 | RODRIGUEZJ-00000690 | RodriguezJ.GlaucomaMedicalRecords.6.21.16. JAR OCG 001 - JAR OCG 004 | 00/00/0000 | |
| PLT-12038 | RODRIGUEZJ-00000691 | RODRIGUEZJ-00000694 | RodriguezJ.HumboldtMedicalRecords.6.21.16. JAR HMS 0001 - JAR HMS 0004 | 00/00/0000 | |
| PLT-12039 | RODRIGUEZJ-00000695 | RODRIGUEZJ-00000698 | RodriguezJ.HumboldtMedicalCenter.6.22.16. JAR HMS 0001 - JAR HMS 0004 | 00/00/0000 | |
| PLT-12040 | RODRIGUEZJ-00000699 | RODRIGUEZJ-00000746 | RodriguezJ.PacificMedicals.6.22.16. JAR PBS 0001 - JAR PBS 0048 | 00/00/0000 | |

The full column set in the original header (all blank for these rows) comprises: Paoli Trial Exhibit #; ASR 401, 403; ASR 407, 408; Advertising 401, 403; Discontinuation of Ultamet 401, 403, 407; Andrews (2/8/05 Implant date) - Post Implant Facts 401, 403; Weiser (8/18/09 Implant date) - Post Implant Facts 401, 403; Rodriguez (9/8/09 Implant date) - Post Implant Facts 401, 403; Standerfer (10/29/09 Implant date) - Post Implant Facts 401, 403; Davis (1/19/10 Implant date) - Post Implant Facts 401, 403; Metzler (3/23/10 Implant date) - Post Implant Facts 401, 403; FCPA; Alleged manufacturing defect; DPA 401, 403, 404, 408, 410; Systemic injuries 401, 403; Medical device reports / revisions on people other than plaintiffs 401, 403, 802; Media reports 401, 403, 802; Ultima 401, 403, 802; Japan 401, 403, 802; Irving's letter and clinical results 401, 403, 802; Nargol/North Tees 401, 403, 802; Hearsay 802; Not learned treatise 802; Non-objectionable with redaction.

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Trial Exhibit # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North Tees 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-12041 | RODRIGUEZJ-00006747 | RODRIGUEZJ-00006750 | RodriguezJ.OmniFamilyHealth.6.23.16. JAR OFH 0001 - JAR PFH 0004 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12042 | RODRIGUEZJ-00006751 | RODRIGUEZJ-00006753 | RodriguezJ.PrimecarePhysiciansMedBills.6.27.16. JAR PP 0001- JAR PP 0004 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12043 | RODRIGUEZJ-00007638 | RODRIGUEZJ-00007638 | RodriguezJ.SanJoaquinCommunityHospitalMed.6.27.16. JAR SJC 0001 - JAR SJC 0885 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12044 | RODRIGUEZJ-00007639 | RODRIGUEZJ-00007641 | RodriguezJ.DianaTAlbayRadiology.6.28.16. JAR DTA[r] 0001 - JAR DTA[r] 0003 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12045 | RODRIGUEZJ-00007639 | RODRIGUEZJ-00007644 | RodriguezJ.LosAlamosMedCenterMedRecs.7.1.16. JAR LAM 0001- JAR LAM 0003 | 06/27/2016 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12046 | RODRIGUEZJ-00007645 | RODRIGUEZJ-00007653 | RodriguezJ.C.RoseRabinovMedBillRecs.7.1.16. JAR CRR 0001 - JAR CRR 0009 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12047 | RODRIGUEZJ-00007654 | RODRIGUEZJ-00007656 | RodriguezJ.ExpressPharmacy.7.1.16. JAR EP 0001 - JAR EP 0003 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12048 | RODRIGUEZJ-00007657 | RODRIGUEZJ-00007660 | RodriguezJ.LosAlamosMedCenterMedBills.7.1.16. JAR LAM[b] 0001 - JAR LAM[b] 0004 | 06/27/2016 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12049 | RODRIGUEZJ-00007661 | RODRIGUEZJ-00007661 | PLACEHOLDER THIS PAGE IS BLANK | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12050 | RODRIGUEZJ-00007662 | RODRIGUEZJ-00007718 | RodriguezJ.PhysiciansPlazaSurgicalCenterMedBill.7.5.16. JAR PPS 0001- JAR PPS 0057 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12051 | RODRIGUEZJ-00007719 | RODRIGUEZJ-00007722 | RodriguezJ.DianaTAlbayMedBill.7.6.16. JAR DTA 0001 - JAR DTA 0004 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12052 | RODRIGUEZJ-00007723 | RODRIGUEZJ-00007724 | PLACEHOLDER THIS PAGE IS BLANK | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12053 | RODRIGUEZJ-00007725 | RODRIGUEZJ-00007727 | RodriguezJ.OmniFamilyHealthRad.7.7.16. JAR OFH[r] 0001 - JAR OFH[r] 0003 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12054 | RODRIGUEZJ-00007728 | RODRIGUEZJ-00007734 | RodriguezJ.SanJoaquinCommunityHospitalBills.7.7.16. JAR SJC[b] 0001 - JAR SJC[b] 0007 | 07/05/2016 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12055 | RODRIGUEZJ-00007735 | RODRIGUEZJ-00007737 | RodriguezJ.PrimecarePhysiciansRad.7.8.16. JAR PP[r] 0001 - JAR PP[r] 0003 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12056 | RODRIGUEZJ-00007738 | RODRIGUEZJ-00007738 | PLACEHOLDER THIS PAGE IS BLANK | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12057 | RODRIGUEZJ-00007739 | RODRIGUEZJ-00007741 | RodriguezJ.ShahinDerboghossiansRad.7.8.16. JAR SD[r] 0001 - JAR SD[r] 0003 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12058 | RODRIGUEZJ-00007742 | RODRIGUEZJ-00007744 | RodriguezJ.ShahinDerboghossiansMedBills.7.8.16. JAR SD 0001 - JAR SD 0003 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12059 | RODRIGUEZJ-00007745 | RODRIGUEZJ-00007767 | RodriguezJ.KaiserPermanentePharm.7.8.16. JAR KP 0001 - JAR KP 0004 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12060 | RODRIGUEZJ-00007768 | RODRIGUEZJ-00007770 | RodriguezJ.HumboldtMedSpecialist.7.8.16. JAR HMS[r] 0001 - JAR HMS[r] 0003 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12061 | RODRIGUEZJ-00007771 | RODRIGUEZJ-00007773 | RodriguezJ.PhysiciansPlazaSurgicalCenterRad.7.8.16. JAR PPS[r] 0001 - JAR PPS[r] 0003 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12062 | RODRIGUEZJ-00007774 | RODRIGUEZJ-00007795 | RodriguezJ.KaiserPermanenteBills.7.12.16. JAR KP[b] 0001 - JAR KP[b] 0022 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12063 | RODRIGUEZJ-00007796 | RODRIGUEZJ-00010972 | RodriguezJ.KaiserPermanenteMed.7.14.16. JAR KP 0024-JAR KP 3200 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12064 | RODRIGUEZJ-00010973 | RODRIGUEZJ-00010975 | RodriguezJ.CVSHealth.7.12.16. JAR CH 0001 - JAR CH 0003 | 07/01/2016 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12065 | RODRIGUEZJ-00010976 | RODRIGUEZJ-00010979 | RodriguezJ.CRoseRabinovRad.7.12.16. JAR CRR[r] 0001 - JAR CRR[r] 0004 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12066 | RODRIGUEZJ-00010980 | RODRIGUEZJ-00011226 | RodriguezJ.KernRadiologyMedGroupMedBill.7.14.16. JAR KRM 0001 - JAR KRM 0247 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12067 | RODRIGUEZJ-00011227 | RODRIGUEZJ-00011229 | RodriguezJ.KaiserPemanenteCentralSupport.7.18.16. JAR KPC[b] 0001-JAR KPC[b] 0003 | 06/24/2016 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12068 | RODRIGUEZJ-00011230 | RODRIGUEZJ-00011232 | RodriguezJ.H&RBlockEasternEnterprisesEMP.7.19.16. JAR H&R[e] 0001 - JAR H&R[e] 0003 | 07/11/2016 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12069 | RODRIGUEZJ-00011233 | RODRIGUEZJ-00011235 | RodriguezJ.NamHoangMedBill.7.19.16. JAR NHP 0001 - JAR NHP 0003 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12070 | RODRIGUEZJ-00011236 | RODRIGUEZJ-00011238 | RodriguezJ.OrangeCountyGalucomaRad.7.19.16. JAR OCG[r] 0001 - JAR OCG[r] 0003 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12071 | RODRIGUEZJ-00011239 | RODRIGUEZJ-00011241 | RodriguezJ.PacificBariatricSurgicalGroup.7.19.16. JAR PBS[r] 0001 - JAR PBS[r] 0003 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12072 | RODRIGUEZJ-00011242 | RODRIGUEZJ-00011246 | RodriguezJ.KernRadiologyMedGroupRad.7.19.16. JAR KRM[r] 0001 - JAR KRM 0005 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12073 | RODRIGUEZJ-00011247 | RODRIGUEZJ-00011250 | RodriguezJ.AcceleratedUrgentCareMB.7.20.16. JAR AUC 0001 - JAR AUC 0004 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12074 | RODRIGUEZJ-00011251 | RODRIGUEZJ-00011251 | Placeholder- THIS PAGE IS BLANK | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12075 | RODRIGUEZJ-00011262 | RODRIGUEZJ-00011263 | Redi.DentalClearance | 02/25/2013 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12076 | RODRIGUEZJ-00011264 | RODRIGUEZJ-00011267 | RodriguezJ.DentalClearance2 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12077 | RODRIGUEZJ-00011268 | RODRIGUEZJ-00011268 | RodriguezJ.LegExercises | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12078 | RODRIGUEZJ-00011269 | RODRIGUEZJ-00011271 | RodriguezJ.AcceleratedUrgentCareRad.7.21.16. JAR AUC[r] 0001 - JAR AUC[r] 0003 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12079 | RODRIGUEZJ-00011272 | RODRIGUEZJ-00011274 | RodriguezJ.SouthCoastRehabilitationRad.7.22.16. JAR SR[r] 0001 - JAR SR[r] 0003 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12080 | RODRIGUEZJ-00011275 | RODRIGUEZJ-00011422 | RodriguezJ.ScrippsMercyHospitalMed.7.25.16. JAR SMH 0001 - JAR SMH 0148 | 12/15/2010 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12081 | RODRIGUEZJ-00011423 | RODRIGUEZJ-00011458 | RodriguezJ.SouthcoastRehabilitationMedBills.7.26.16. JAR SR- 0001 - JAR SR 0036 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12082 | RODRIGUEZJ-00011423 | RODRIGUEZJ-00011458 | RodriguezJ.SouthcoastRehabilitationMedBills.7.26.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12083 | RODRIGUEZJ-00011459 | RODRIGUEZJ-00011459 | RodriguezJ.AnkleLeftView.7.23.11 | 07/23/2011 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12084 | RODRIGUEZJ-00011460 | RODRIGUEZJ-00011460 | RodriguezJ.FLLTHipSteroidInj.12.10.07 | 12/10/2007 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12085 | RODRIGUEZJ-00011461 | RODRIGUEZJ-00011461 | RodriguezJ.FLLTHipSteroidInj2.12.10.07 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12086 | RODRIGUEZJ-00011462 | RODRIGUEZJ-00011462 | RodriguezJ.FLRTHipSteroidInj.1.17.08 | 01/17/2008 | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Trial Exhibit # | BegBates | EndBates | Document Title-Citation-Subject | Document Date |
|---|---|---|---|---|
| PLT-12087 | RODRIGUEZ-00011463 | RODRIGUEZ-00011463 | RodriguezFLRTHipSteroidInj2.1.17.08 | 00/00/0000 |
| PLT-12088 | RODRIGUEZ-00011464 | RODRIGUEZ-00011464 | RodriguezHipBilat2Views.APPelvis.12.23.11 | 12/23/2011 |
| PLT-12089 | RODRIGUEZ-00011465 | RODRIGUEZ-00011465 | RodriguezHipBilat2Views.APPelvis2.12.23.11 | 12/23/2011 |
| PLT-12090 | RODRIGUEZ-00011466 | RODRIGUEZ-00011466 | RodriguezKneeLeftAView.12.29.13 | 12/29/2013 |
| PLT-12091 | RODRIGUEZ-00011467 | RODRIGUEZ-00011467 | RodriguezKneeLeftBView2.12.29.13 | 00/00/0000 |
| PLT-12092 | RODRIGUEZ-00011468 | RODRIGUEZ-00011468 | RodriguezKneeLeftfMln1or2Views.7.5.13 | 07/05/2013 |
| PLT-12093 | RODRIGUEZ-00011469 | RODRIGUEZ-00011469 | RodriguezKneeLeftMln1or2Views2.7.5.13 | 07/05/2013 |
| PLT-12094 | RODRIGUEZ-00011470 | RODRIGUEZ-00011470 | RodriguezKneeLeftWO.6.13.12 | 06/13/2012 |
| PLT-12095 | RODRIGUEZ-00011471 | RODRIGUEZ-00011471 | RodriguezKneeLeftWO(2).6.13.12 | 06/13/2012 |
| PLT-12096 | RODRIGUEZ-00011472 | RODRIGUEZ-00011472 | RodriguezKneeLeftWO(3).6.13.12 | 06/13/2012 |
| PLT-12097 | RODRIGUEZ-00011473 | RODRIGUEZ-00011473 | RodriguezKneeLeftWO(4).6.13.12 | 06/13/2012 |
| PLT-12098 | RODRIGUEZ-00011474 | RODRIGUEZ-00011474 | RodriguezKneeLeftWO(5).6.13.12 | 06/13/2012 |
| PLT-12099 | RODRIGUEZ-00011475 | RODRIGUEZ-00011475 | RodriguezKneeLeftWO(6).6.13.12 | 06/13/2012 |
| PLT-12100 | RODRIGUEZ-00011476 | RODRIGUEZ-00011476 | RodriguezKneeRightAView(1).10.23.11 | 10/23/2011 |
| PLT-12101 | RODRIGUEZ-00011477 | RODRIGUEZ-00011477 | RodriguezKneeRightAView(2).10.23.11 | 00/00/0000 |
| PLT-12102 | RODRIGUEZ-00011478 | RODRIGUEZ-00011478 | RodriguezKneeRightAView.12.2.10 | 12/02/2010 |
| PLT-12103 | RODRIGUEZ-00011479 | RODRIGUEZ-00011479 | RodriguezKneeRightMln1or2View(1).7.5.13 | 07/05/2013 |
| PLT-12104 | RODRIGUEZ-00011480 | RODRIGUEZ-00011480 | RodriguezKneeRightMln1or2View(2).7.5.13 | 07/05/2013 |
| PLT-12105 | RODRIGUEZ-00011481 | RODRIGUEZ-00011481 | RodriguezKneeRightMln1or2View.12.23.11 | 12/23/2011 |
| PLT-12106 | RODRIGUEZ-00011482 | RODRIGUEZ-00011482 | RodriguezKneeRightMln1or2View(2).12.23.11 | 12/23/2011 |
| PLT-12107 | RODRIGUEZ-00011483 | RODRIGUEZ-00011483 | RodriguezKneeRightOBL3View(1).11.15.09 | 11/15/2009 |
| PLT-12108 | RODRIGUEZ-00011484 | RODRIGUEZ-00011484 | RodriguezKneeRightWO(1).4.11.12 | 04/11/2012 |
| PLT-12109 | RODRIGUEZ-00011485 | RODRIGUEZ-00011485 | RodriguezKneeRightWO(2).4.11.12 | 04/11/2012 |
| PLT-12110 | RODRIGUEZ-00011486 | RODRIGUEZ-00011486 | RodriguezKneeRightWO(3).4.11.12 | 04/11/2012 |
| PLT-12111 | RODRIGUEZ-00011487 | RODRIGUEZ-00011487 | RodriguezKneeRightWO(4).4.11.12 | 04/11/2012 |
| PLT-12112 | RODRIGUEZ-00011488 | RODRIGUEZ-00011488 | RodriguezKneeRightWO(5).4.11.12 | 04/11/2012 |
| PLT-12113 | RODRIGUEZ-00011489 | RODRIGUEZ-00011489 | RodriguezKneeRightWO(6).4.11.12 | 04/11/2012 |
| PLT-12114 | RODRIGUEZ-00011490 | RODRIGUEZ-00011490 | RodriguezKneeRightWO(7).4.11.12 | 00/00/0000 |
| PLT-12115 | RODRIGUEZ-00011491 | RODRIGUEZ-00011491 | RodriguezMRHipsBilateral(1).11.16.07 | 11/16/2007 |
| PLT-12116 | RODRIGUEZ-00011492 | RODRIGUEZ-00011492 | RodriguezMRHipsBilateral(2).11.16.07 | 11/16/2007 |
| PLT-12117 | RODRIGUEZ-00011493 | RODRIGUEZ-00011493 | RodriguezMRHipsBilateral(3).11.16.07 | 11/16/2007 |
| PLT-12118 | RODRIGUEZ-00011494 | RODRIGUEZ-00011494 | RodriguezMRHipsBilateral(4).11.16.07 | 11/16/2007 |
| PLT-12119 | RODRIGUEZ-00011495 | RODRIGUEZ-00011495 | RodriguezMRHipsBilateral(5).11.16.07 | 11/16/2007 |
| PLT-12120 | RODRIGUEZ-00011496 | RODRIGUEZ-00011496 | RodriguezMRHipsBilateral(6).11.16.07 | 11/16/2007 |
| PLT-12121 | RODRIGUEZ-00011497 | RODRIGUEZ-00011497 | RodriguezMRHipsBilateral(7).11.16.07 | 00/00/0000 |
| PLT-12122 | RODRIGUEZ-00011498 | RODRIGUEZ-00011498 | RodriguezXRHipBilateral2View.4.3.06 | 04/03/2006 |
| PLT-12123 | RODRIGUEZ-00011499 | RODRIGUEZ-00011499 | RodriguezXRHipBilateral2View.APPelvis.6.6.07 | 06/06/2007 |
| PLT-12124 | RODRIGUEZ-00011500 | RODRIGUEZ-00011500 | RodriguezXRKneeLeftAVWCompl.11.15.09 | 11/15/2009 |
| PLT-12125 | RODRIGUEZ-00011501 | RODRIGUEZ-00011501 | RodriguezXRKneeRight4VWCompl.8.3.08 | 08/03/2008 |
| PLT-12126 | RODRIGUEZ-00011502 | RODRIGUEZ-00011502 | RodriguezXRLumbarSpine6Views(1).1.6.15 | 01/06/2015 |
| PLT-12127 | RODRIGUEZ-00011503 | RODRIGUEZ-00011503 | RodriguezXRLumbarSpine6Views(2).1.6.15 | 01/06/2015 |
| PLT-12128 | RODRIGUEZ-00011504 | RODRIGUEZ-00011504 | RodriguezXRLumbarSpine.5.12.06 | 05/12/2006 |
| PLT-12129 | RODRIGUEZ-00011505 | RODRIGUEZ-00011505 | RodriguezXRLumbarSpine.6.6.07 | 06/06/2007 |
| PLT-12130 | RODRIGUEZ-00011506 | RODRIGUEZ-00011506 | RodriguezXRSacrumCoccyx2View.1.6.15 | 01/06/2015 |
| PLT-12131 | RODRIGUEZ-00011507 | RODRIGUEZ-00011507 | RodriguezXRSacrumCoccyx2View(2).1.6.15 | 01/06/2015 |
| PLT-12132 | RODRIGUEZ-00011508 | RODRIGUEZ-00011508 | RodriguezJKeriBone&JointSpecialistsMedBills.7.28.16. JAR KB 0001 - JAR KB 0036 | 00/00/0000 |
| PLT-12133 | RODRIGUEZ-00011544 | RODRIGUEZ-00011546 | RodriguezJHealthworkMedicalGroupSarrafianMedBills.7.27.16. JAR HMG 0001 - JAR HMG 0003 | 00/00/0000 |
| PLT-12134 | RODRIGUEZ-00011547 | RODRIGUEZ-00011550 | RodriguezJHearUSAKalamaMedBills.7.27.16. JAR HU 0001 - JAR HU 0004 | 00/00/0000 |
| PLT-12135 | RODRIGUEZ-00011551 | RODRIGUEZ-00011553 | RodriguezJDeanTing-EnChang,M.D..7.28.16. JAR DTC 0001 - JAR DTC 0003 | 00/00/0000 |
| PLT-12136 | RODRIGUEZ-00011554 | RODRIGUEZ-00011556 | RodriguezJCarlosAlbertoRodriguez,M.D.7.28.16. JAR CAR 0001 - JAR CAR 0003 | 00/00/0000 |
| PLT-12137 | RODRIGUEZ-00011557 | RODRIGUEZ-00011560 | RodriguezJScrippsMercyHospitalRad.7.28.16. JAR SMH(r) 0001 - JAR SMH(r) 0004 | 00/00/0000 |
| PLT-12138 | RODRIGUEZ-00011561 | RODRIGUEZ-00011563 | RodriguezJWalgreensPharmaciesCorporateOffice.7.29.16. JAR WPC 0001 - JAR WPC 0003 | 07/14/2016 |
| PLT-12139 | RODRIGUEZ-00011564 | RODRIGUEZ-00011566 | RodriguezJWesternRehabRad.7.29.16. JAR WR[r] 0001 - JAR WR[r] 0003 | 00/00/0000 |
| PLT-12140 | RODRIGUEZ-00011567 | RODRIGUEZ-00011569 | RodriguezJWesternRehab.7.29.16. JAR WR 0001 - JAR WR 0004 | 00/00/0000 |
| PLT-12141 | RODRIGUEZ-00011570 | RODRIGUEZ-00011573 | RodriguezJHearUSAKalamaRad.7.29.16. JAR HU[r] 0001 - JAR HU[r] 0003 | 00/00/0000 |
| PLT-12142 | RODRIGUEZ-00011574 | RODRIGUEZ-00011578 | RodriguezJSouthcoastRehabilitationMedCertBillCert.7.29.16. JAR SR 0037 - JAR SR 0041 | 00/00/0000 |
| PLT-12143 | RODRIGUEZ-00011579 | RODRIGUEZ-00011581 | RodriguezJSnifflesandItchGupta.7.29.16. JAR SAI 0001 - JAR SAI 0003 | 00/00/0000 |
| PLT-12144 | RODRIGUEZ-00011582 | RODRIGUEZ-00011584 | RodriguezJSniffleandItchGuptaRad.7.29.16. JAR SAI[r] 0001 - JAR SAI[r] 0003 | 00/00/0000 |
| PLT-12145 | RODRIGUEZ-00011585 | RODRIGUEZ-00011588 | RodriguezJCarsonTahoePhysiciansClinicHalaska.8.1.16. JAR CTP 0001 - JAR CTP 0004 | 00/00/0000 |
| PLT-12146 | RODRIGUEZ-00011589 | RODRIGUEZ-00011605 | RodriguezJH&RBlockTaft.8.1.16. JAR H&R[e] 0001 - JAR H&R[e] 0020 | 00/00/0000 |
| PLT-12147 | RODRIGUEZ-00011606 | RODRIGUEZ-00011608 | RodriguezJKaiserPermanente-MartinezGuptaMed.8.2.16. JAR KPM 0001 - JAR KPM 0003 | 00/00/0000 |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Trial Exhibit # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 Implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 Implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 Implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 Implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 Implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 Implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North h Toro 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-12148 | RODRIGUEZJ-00011609 | RODRIGUEZJ-00011611 | Rodriguez.KaiserPermanente-MartinezGuptaRad.8.2.16. JAR KPM[r] 0001 - JAR KPM[r] 0003 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12149 | RODRIGUEZJ-00011612 | RODRIGUEZJ-00011615 | Rodriguez.KaiserPermanenteMedicalCenterLosAngelesRad.8.2.16. JAR KPM[r]2 0004 - 0007 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12150 | RODRIGUEZJ-00011616 | RODRIGUEZJ-00011633 | Rodriguez.HearnWestBakersfieldKalama.8.2.16. JAR HW 0001 - JAR HW 0018 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12151 | RODRIGUEZJ-00011634 | RODRIGUEZJ-00011639 | Rodriguez.ScrippsMercyHospitalBill.8.2.16. JAR SMH[b] 0001 - JAR SMH[b] 0006 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12152 | RODRIGUEZJ-00011640 | RODRIGUEZJ-00011642 | Rodriguez.CarsonTahoePhysiciansClinicHalaskaRad.8.2.16. JAR CTP[r] 0001 - JAR CTP[r] 0003 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12153 | RODRIGUEZJ-00011643 | RODRIGUEZJ-00011650 | Rodriguez.SanJoaquinCommunityHospital.8.2.16. JAR SJC[r] 0001 - JAR SJC[r] 0008 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12154 | RODRIGUEZJ-00011651 | RODRIGUEZJ-00011654 | Rodriguez.CSUBakersfield.8.3.16. JAR CSU 0001 - JAR CSU 0004 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12155 | RODRIGUEZJ-00011655 | RODRIGUEZJ-00011658 | Rodriguez.CSUBakersfieldBill.8.3.16. JAR CSU[b] 0001 - JAR CSU[b] 0004 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12156 | RODRIGUEZJ-00011659 | RODRIGUEZJ-00011662 | Rodriguez.CSUBakersfieldRad.8.3.16. JAR CSU[r] 0001 - JAR CSU[r] 0004 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12157 | RODRIGUEZJ-00011662 | RODRIGUEZJ-00011685 | Rodriguez.KaiserPermanenteSCPMG&KFHPharm.8.4.16. JAR KP 3201 - JAR KP 3204 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12157 | RODRIGUEZJ-00011663 | RODRIGUEZJ-00011685 | Rodriguez.KaiserPermanenteSCPMG&KFHPharm.8.4.16 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12158 | RODRIGUEZJ-00011686 | RODRIGUEZJ-00011801 | Rodriguez.Fen-Phen Docs | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12158 | RODRIGUEZJ-00011686 | RODRIGUEZJ-00011801 | Rodriguez.Fen-Phen Docs | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12159 | RODRIGUEZJ-00011802 | RODRIGUEZJ-00011805 | JMH requested Rates | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12160 | RODRIGUEZJ-00011806 | RODRIGUEZJ-00011813 | Rodriguez W2 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12161 | RODRIGUEZJ-00011814 | RODRIGUEZJ-00011815 | Rodi.InsuranceCards | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12162 | RODRIGUEZJ-00011816 | RODRIGUEZJ-00011819 | Rodriguez.KPSCKernCountyRORodriguez.Rad.8.5.16. JAR KKC[r] 0001 - JAR KKC[r] 0004 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12163 | RODRIGUEZJ-00011820 | RODRIGUEZJ-00011822 | Rodriguez.KernBone&JointSpecialistsRad.8.8.16. JAR KB[r] 0001 - JAR KB[r] 0003 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12164 | RODRIGUEZJ-00011823 | RODRIGUEZJ-00011928 | Rodriguez.KPSCKernCounty-ReleaseofInformationRad.8.9.16. JAR KKC[r] 0005 - JAR KKC[r] 0110 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12165 | RODRIGUEZJ-00011929 | RODRIGUEZJ-00011933 | Rodriguez.KaiserPermanenteMedicalCenterLAMissingStu.8.9.16 JAR KPM[r]2 0008 - JAR KPM[r]2 0012 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12166 | RODRIGUEZJ-00011934 | RODRIGUEZJ-00011940 | Rodriguez.RajeevKrishanMedBills.8.9.16 JAR RK 0001 - JAR RK 0007 | 02/15/2010 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12167 | RODRIGUEZJ-00011941 | RODRIGUEZJ-00012287 | Rodriguez.CuyamaJointUnifiedSchoolDistrictEMP.8.9.16. JAR CJU[e] 0001 - JAR CJU[e] 0327 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12168 | RODRIGUEZJ-00012288 | RODRIGUEZJ-00012290 | Rodriguez.KPSCDowney-ReleaseOfInformationChangRad.8.10.16. JAR KDR[r] 0001 - JAR KDR[r] 0003 | 08/09/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12169 | RODRIGUEZJ-00012291 | RODRIGUEZJ-00012298 | Rodriguez.KaiserPermanenteHospital-West(LAPath.8.10.16. JAR KPH1 0001 - JAR KPH1 0008 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12170 | RODRIGUEZJ-00012299 | RODRIGUEZJ-00012299 | PLACEHOLDER THIS PAGE IS BLANK | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12171 | RODRIGUEZJ-00012300 | RODRIGUEZJ-00012300 | PLACEHOLDER THIS PAGE IS BLANK | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12172 | RODRIGUEZJ-00012301 | RODRIGUEZJ-00012301 | PLACEHOLDER THIS PAGE IS BLANK | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12173 | RODRIGUEZJ-00012302 | RODRIGUEZJ-00012302 | PLACEHOLDER THIS PAGE IS BLANK | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12174 | RODRIGUEZJ-00012303 | RODRIGUEZJ-00012303 | PLACEHOLDER THIS PAGE IS BLANK | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12175 | RODRIGUEZJ-00012304 | RODRIGUEZJ-00012304 | PLACEHOLDER THIS PAGE IS BLANK | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12176 | RODRIGUEZJ-00012305 | RODRIGUEZJ-00012305 | PLACEHOLDER THIS PAGE IS BLANK | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12177 | RODRIGUEZJ-00012306 | RODRIGUEZJ-00012306 | PLACEHOLDER THIS PAGE IS BLANK | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12178 | RODRIGUEZJ-00012307 | RODRIGUEZJ-00012310 | Rodriguez.KaiserPermanenteSanDiegoTallerRad.8.11.16JAR KPS[R] 0001 | 08/08/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12179 | RODRIGUEZJ-00012311 | RODRIGUEZJ-00012314 | Kaiser Permanente Medical Center LA (RAD) | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12180 | RODRIGUEZJ-00012315 | RODRIGUEZJ-00015458 | Kaiser Permanente (Halaska) (Harmon) (MED) | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12181 | RODRIGUEZJ-00015459 | RODRIGUEZJ-00015467 | KPSC Los Angeles | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12182 | RODRIGUEZJ-00015468 | RODRIGUEZJ-00015676 | Kaiser Permanente Medical Center LA (MED) | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12183 | RODRIGUEZJ-00015677 | RODRIGUEZJ-00015680 | Rodriguez.KPSCLosAngelesReleaseofInformationPath.8.15.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12184 | RODRIGUEZJ-00015681 | RODRIGUEZJ-00015684 | Rodriguez.RajeevKrishanMedCertBill.8.16.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12185 | RODRIGUEZJ-00015685 | RODRIGUEZJ-00015687 | Rodriguez.NingHuangRad.8.16.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12186 | RODRIGUEZJ-00015688 | RODRIGUEZJ-00015690 | Rodriguez.JohnMclychokMed.8.16.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12187 | RODRIGUEZJ-00015691 | RODRIGUEZJ-00015693 | Rodriguez.JohnMclychokRad.8.16.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12188 | RODRIGUEZJ-00015694 | RODRIGUEZJ-00015696 | Rodriguez.NingHuangMed.8.16.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12189 | RODRIGUEZJ-00015697 | RODRIGUEZJ-00015700 | Rodriguez.KernRadiologyMedicalGroupRadMissingStudy.8.17.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12190 | RODRIGUEZJ-00015701 | RODRIGUEZJ-00015704 | Rodriguez.HectorDeJesusMed.8.17.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12191 | RODRIGUEZJ-00015705 | RODRIGUEZJ-00015707 | Rodriguez.HectorDeJesusRad.8.17.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12192 | RODRIGUEZJ-00015708 | RODRIGUEZJ-00015710 | Rodriguez.ChrisYoonRad.8.17.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12193 | RODRIGUEZJ-00015711 | RODRIGUEZJ-00015713 | Rodriguez.CuyamaJointUnifiedSchoolDistrictEmpCert.8.18.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12194 | RODRIGUEZJ-00015714 | RODRIGUEZJ-00015716 | Rodriguez.KaiserPermanenteHospitalStocktonRad.8.18.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12195 | RODRIGUEZJ-00015717 | RODRIGUEZJ-00015719 | Rodriguez.BakersfieldFamilyMedicalCenterMclychokRad.8.19.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12196 | RODRIGUEZJ-00015720 | RODRIGUEZJ-00015722 | Rodriguez.ChrisYoonMed.8.19.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12197 | RODRIGUEZJ-00015723 | RODRIGUEZJ-00015726 | Rodriguez.RajeevKrishanBillCert.8.19.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12198 | RODRIGUEZJ-00015727 | RODRIGUEZJ-00015730 | Rodriguez.AdventistHealthPhysiciansNetworkAmjadiRad.8.19.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |

Plaintiffs' Exhibit List 9/16/2016
In Re DePuy Pinnacle Hip Implant Products Liability Litigation
United States District Court Northern District of Texas
MDL No. 11-md-2244

Defendants' Objections to Plaintiffs' Exhibit List

| 2016 Trial Exhibit # | BegBates | EndBates | Document Title-Citation-Subject | Document Date | Paoli Trial Exhibit # | ASR 401, 403 | ASR 407, 408 | Advertising 401, 403 | Discontinuation of Ultamet 401, 403, 407 | Andrews (2/8/05 implant date) - Post Implant Facts 401, 403 | Weiser (8/18/09 implant date) - Post Implant Facts 401, 403 | Rodriguez (9/8/09 implant date) - Post Implant Facts 401, 403 | Standerfer (10/29/09 implant date) - Post Implant Facts 401, 403 | Davis (1/19/10 implant date) - Post Implant Facts 401, 403 | Metzler (3/23/10 implant date) - Post Implant Facts 401, 403 | FCPA | Alleged manufacturing defect | DPA 401, 403, 404, 408, 410 | Systemic injuries 401, 403 | Medical device reports / revisions on people other than plaintiffs 401, 403, 802 | Media reports 401, 403, 802 | Ultima 401, 403, 802 | Japan 401, 403, 802 | Irving's letter and clinical results 401, 403, 802 | Nargol/North hen 401, 403, 802 | Hearsay 802 | Not learned treatise 802 | Non-objectionable with redaction | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLT-12199 | RODRIGUEZ-0015731 | RODRIGUEZ-0015735 | Rodriguez).AdventistHealthPhysiciansNetworkAmjadiM8.8.19.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12200 | RODRIGUEZ-0015736 | RODRIGUEZ-0015738 | Rodriguez).SaraswathyBalasinghamBill.8.22.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12201 | RODRIGUEZ-0015739 | RODRIGUEZ-0015741 | Rodriguez).SaraswathyBalasinghamRad.8.22.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12202 | RODRIGUEZ-0015742 | RODRIGUEZ-0015745 | Rodriguez).KernBone&JointSpecialistsRadReportsCert.8.22.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12203 | RODRIGUEZ-0015746 | RODRIGUEZ-0018698 | Rodriguez).KaiserPermanenteSanDiegoAddlMed.8.22.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12204 | RODRIGUEZ-0018699 | RODRIGUEZ-0018701 | Rodriguez).HighDesertMedicalGroupWeberRad.8.23.16 | 08/16/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12205 | RODRIGUEZ-0018702 | RODRIGUEZ-0018704 | Rodriguez).HighDesertMedicalGroupWeberMed.8.22.16 | 08/16/2016 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12206 | RODRIGUEZ-0018705 | RODRIGUEZ-0018712 | Rodriguez).AdventistHealthPhysiciansNetworkAmjadiM8.8.22.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12207 | RODRIGUEZ-0018713 | RODRIGUEZ-0018716 | Rodriguez).AdventistPhysiciansNetworkAmjadiRad.8.22.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12208 | RODRIGUEZ-0018717 | RODRIGUEZ-0018732 | Rodriguez).KaiserPermanenteMedicalCenterLosAngelesRa.8.22.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12209 | RODRIGUEZ-0018733 | RODRIGUEZ-0018737 | Rodriguez).RiteAidCorporation.8.23.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12210 | RODRIGUEZ-0018738 | RODRIGUEZ-0018741 | Rodriguez).RajeevKrishanRad.8.24.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12211 | RODRIGUEZ-0018742 | RODRIGUEZ-0018743 | Rodriguez).KernRadMedicalGrpRadNeil.25.16 | 09/03/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12212 | RODRIGUEZ-0018744 | RODRIGUEZ-0018833 | Rodriguez).KernRadMedicalGrpRadil.25.16 | 09/03/2013 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12213 | RODRIGUEZ-0011252 | RODRIGUEZ-0011261 | Rodriguez).HipClassInfo | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12214 | RODRIGUEZ-0018834 | RODRIGUEZ-0018836 | Rodriguez).DigestiveDiseaseCenterGuptaRad.8.24.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12215 | RODRIGUEZ-0018837 | RODRIGUEZ-0018839 | Rodriguez).BakersfieldFamilyMedicalCenterMOJychokMed.8.24.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12216 | RODRIGUEZ-0018840 | RODRIGUEZ-0018842 | Rodriguez).KaiserPermanenteSantaTeresaXUMed.8.26.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12217 | RODRIGUEZ-0018843 | RODRIGUEZ-0018846 | Rodriguez).DigestiveDiseaseCenterGuptaMed.8.26.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12218 | RODRIGUEZ-0018847 | RODRIGUEZ-0018849 | Rodriguez).KaiserPermanenteSantaTeresaXuRad.8.29.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12219 | RODRIGUEZ-0018850 | RODRIGUEZ-0018850 | Rodriguez).Kneist(1)8.25.2014 | 08/25/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12220 | RODRIGUEZ-0018851 | RODRIGUEZ-0018851 | Rodriguez).Kneist(2)8.25.2014 | 08/25/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12221 | RODRIGUEZ-0018852 | RODRIGUEZ-0018852 | Rodriguez).Knerst)18.25.2014 | 08/25/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12222 | RODRIGUEZ-0018853 | RODRIGUEZ-0018853 | Rodriguez).Knerst)28.25.2014 | 08/25/2014 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12223 | RODRIGUEZ-0018854 | RODRIGUEZ-0018856 | Rodriguez).PacificBariatricSurgicalMedGroupColorPhotos.8.30.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12224 | RODRIGUEZ-0018857 | RODRIGUEZ-0018859 | Rodriguez).TruxtunRadiologyMedicalGroupRad.8.30.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12225 | RODRIGUEZ-0018860 | RODRIGUEZ-0018863 | Rodriguez).AraceliCastanares.8.31.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12226 | RODRIGUEZ-0018864 | RODRIGUEZ-0018866 | Rodriguez).AraceliCastanaresRad.8.31.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12227 | RODRIGUEZ-0018867 | RODRIGUEZ-0018869 | Rodriguez).TruxtonRadiologyMedicalGroup.8.31.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12228 | RODRIGUEZ-0018870 | RODRIGUEZ-0018873 | Rodriguez).KaiserPermanenteHospitalStocktonMed.9.2.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12229 | RODRIGUEZ-0018873 | RODRIGUEZ-0018875 | Rodriguez).KernMedicalCenterGoldoRad.9.7.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12230 | RODRIGUEZ-0018876 | RODRIGUEZ-0018878 | Rodriguez).KernMedicalCenterGoldoMed.9.7.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLT-12231 | RODRIGUEZ-0018879 | RODRIGUEZ-0018881 | Rodriguez).KaiserPermanenteMedicalCenterLAMissingRad.9.9.16 | 00/00/0000 | | | | | | | | | | | | | | | | | | | | | | | | | |